# EXHIBIT 15

## H&B Land, Inc.

Address: 13000 E. McNichols
Detroit, MI 48205

Phone: (313) 371-5580
Fax: (313) 371-4080
Email: hbtow2009@yahoo.com

| Control # | Invoice # | Vehicle color | Vehicle Year | Vehicle Make | Vehicle Model | Vehicle Vin | Plate if applicable | Location of Tow | Date of Impound | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| NONE LISTED | 66487 | Black | N/A | Suretrac | Trailer | 5JWTD122491023885 | E443689 | 19937 Strasburg | 3/1/2023 | $125 |
| 23-060-03056 | 66490 | Jeep | 2020 | Jeep | Grand Cherokee | 1C4RJFAG4LC122236 | None | 17263 Westphalia | 3/1/2023 | $125 |
| 23-062-01249 | 66454 | Silver | N/A | Dodge | Charger | 2B3CA3CV3AH290560 | None | 14436 Parkgrove | 3/3/2023 | $125 |
| 23-062-00811 | 66370 | Black | 2010 | Chrysler | 300 | 2C3CA5CV2AH233331 | EJ0097 | Evanston/Harper | 3/3/2023 | $125 |
| 23-062-01182 | 66539 | Silver | 2008 | Dodge | Charger | 2B3KA43G98H316110 | ESJ8616 | Barham/I-94 | 3/3/2023 | $125 |
| 23-030-04009 | 66371 | Gray | 2021 | Kia | Forte | 3KPF24AD4ME301557 | EMZ2622 | Haverhill/Waverney | 3/4/2023 | $125 |
| 23-063-00978 | 66540 | White | N/A | GMC | Yukon | 1GDY72CA9E1908975 | AG32853 | 5737 Harding | 3/4/2023 | $125 |
| 23-064-00026 | 66462 | Gray | 2020 | Jeep | Cherokee | 1C4PJMDXXLD630535 | CFM631 | 5791 Nottingham | 3/5/2023 | $125 |
| NONE LISTED | 66541 | Gray | 2020 | Dodge | Durango | 1C4RDJDG2LC308217 | DSQ8865 | 4820 Garland | 3/6/2023 | $125 |
| 23-066-03136 | 66455 | Black | 2017 | Kia | Optima | KNAGT4L3XH5153242 | None | Bradford/Greiner | 3/7/2023 | $125 |
| 23-069-03220 | 66391 | Black | 2013 | Dodge | Charger | 2C3CDXCT5CH102575 | BNT2342 | Young/Celestine | 3/10/2023 | $125 |
| 23-069-00263 | 66372 | Gray | 2018 | Jeep | Grand Cherokee | 1C4RJAFG3JC284596 | EHW8315 | Queen/Whittier | 3/10/2023 | $125 |
| 23-070-01521 | 66456 | Black | N/A | Chevrolet | Equinox | 2GNALBEK6D6388633 | None | Mack/Bewick | 3/11/2023 | $125 |
| 23-072-02480 | 66181 | Blue | 2012 | Chevrolet | Malibu | 1G1ZC5E00CF269727 | None | 18050 Goulburn | 3/13/2023 | $125 |
| 23-072-03377 | 62867 | Blue | 2002 | Chevrolet | Pickup | 3GNEK13TX2G174689 | None | Grayton/I-94 | 3/13/2023 | $125 |
| 23-073-02115 | 66390 | Silver | 2018 | Chevrolet | Malibu | 1G1ZD5ST4JF252678 | ONPF46 | 9617 McKinney | 3/14/2023 | $125 |
| 23-073-01050 | 66373 | Tan | 2005 | Mercury | Grand Marquis | 2MEFM74W55X660113 | None | 19568 Fairport | 3/14/2023 | $125 |
| 23-073-03189 | 62868 | Blue | 2020 | Jeep | Compass | 3C4NJCCB6LT122614 | None | 19716 Goulburn | 3/14/2023 | $125 |
| 23-055-03761 | 66567 | Red | 2021 | Chevrolet | Trail Blazer | KL79MRSL7MB032183 | EJQ1554 | Kelly/Tacoma | 3/14/2023 | $410 |
| 23-074-01966 | 66560 | Red | N/A | Jeep | Liberty | 1J8GN28K69W541462 | None | 9710 Somerset | 3/15/2023 | $125 |
| 23-075-02995 | 66545 | Black | 2015 | Chevrolet | Suburban | 1GNSKJKC3FR260825 | PETER12 | 14901 Houtson-Whittier | 3/16/2023 | $125 |
| 23-076-00527 | 66376 | Black | 2014 | Chrysler | 300 | 2C3CCARG2EH287987 | DVN7443 | Barham/Waveney | 3/17/2023 | $125 |
| 23-076-00527 | 66375 | Red | N/A | Dodge | Charger | 2B3CAC3CV7A4298798 | EQF0485 | Barham/Waveney | 3/17/2023 | $125 |
| NONE LISTED | 66194 | Black | 2014 | Dodge | Challenger | 2C3CDYAG6EH111087 | 3NHV77 | King Richard/Bishop | 3/17/2023 | $125 |
| NONE LISTED | 66559 | Black | 2010 | Chrysler | 300 | 2C3CA5CV4AH3L6383 | 7150GD | 14412 Tacoma | 3/17/2023 | $125 |
| 23-076-02007 | 66548 | Silver | 2003 | Ford | Escape | 1FMYU931X3KE03133 | EEJ3102 | Linville/Drexel | 3/17/2023 | $125 |
| 23-076-03066 | 62869 | Red | 2011 | Dodge | Charger | 2BCL3CG78H505323 | None | Regent/Liberal | 3/17/2023 | $125 |
| 23-076-03397 | 66432 | White | 2022 | Dodge | Ram 1500 | 1C6SRT7NN145413 | None | 15222 Evanston | 3/17/2023 | $125 |
| 23-078-01549 | 66433 | Black | 2012 | Cadillac | SRX | 3GYFNDES0C5541269 | 9NBT43 | 16226 Maddelein | 3/19/2023 | $125 |
| 23-078-03104 | 66368 | Tan | 2000 | Chevrolet | Silverado | 2GCEC19V731106326 | DGI242 | Casino/I-94 | 3/19/2023 | $125 |
| 23-078-00094 | 66463 | Green | 2018 | Dodge | Challenger | 2C3CDZFJTJH305275 | EGE9247 | 17175 Barlowe | 3/19/2023 | $125 |
| 23-079-01537 | 66561 | White | 2008 | Jeep | Liberty | 1J8GN28K88W196188 | DJZ3058 | Parkgrove/Strasburg | 3/20/2023 | $125 |
| 23-080-03907 | 66568 | Black | 2014 | Jeep | Cherokee | 1C4RJEAG0EC364485 | EKM1138 | 11745 Rossiter | 3/21/2023 | $125 |
| NONE LISTED | 65872 | Gray | 2012 | Ford | Fusion | 3FAHP0C68CR368024 | None | 12742 Payton | 3/21/2023 | $125 |
| 23-081-02647 | 62870 | Gray | N/A | Kia | Soul | KNDJN2A28G7300470 | None | 726 Lakewood | 3/22/2023 | $125 |
| 23-081-02381 | 66178 | Silver | 2017 | Chevrolet | Malibu | 1G1ZE5STX4F109076 | EGJ5612 | Nottingham/Yorkshire | 3/22/2023 | $125 |
| 23-082-04496 | 66569 | Black | 2006 | Chrysler | 300 | 2C3KA53686H220264 | EQL4896 | Oldtown/Linville | 3/23/2023 | $125 |
| 23-082-03643 | 62871 | White | 2022 | Mercedes | N/A | W1N0G8EB0NV331541 | None | Duchess/Whittier | 3/23/2023 | $125 |
| 23-083-01062 | 66565 | White | 2005 | Chevrolet | Trail Blazer | 1GNDT13S052166338 | None | Olga/Fairview | 3/24/2023 | $125 |
| 23-083-02390 | 66555 | White | 2011 | Cadillac | Escalade | 1GYS4CEF1BR205072 | 0KW1184 | Radnor/Frankfort | 3/24/2023 | $125 |
| 23-083-00800 | 66570 | White | 2019 | GMC | Uhaul | 1GDY7RFG8K1318366 | AJ69134 | Gratiot/Joann | 3/24/2023 | $125 |
| 23-083-04926 | 66571 | White | 2003 | Lincoln | Town Car | 1LNHM83W53Y628272 | None | Harper/Norcross | 3/25/2023 | $125 |
| NONE LISTED | 66550 | Black | 2022 | Chevrolet | Equinox | 3GNAXKEV2NL235694 | EQR8193 | Canyon/Rolandale | 3/25/2023 | $125 |
| 23-085-02476 | 66572 | White | 2004 | GMC | Suburban | 1GKFK66U54J253417 | None | McCrary/Houston Whittier | 3/26/2023 | $125 |
| 23-086-03661 | 62857 | Black | 2020 | Chevrolet | Equinox | 3GNAXKEV6LL131156 | None | Barham/Munich | 3/27/2023 | $125 |
| NONE LISTED | 65869 | Black | 2016 | Kia | Optima | 5XXGT4L30660417 | None | 507 Dickerson | 3/27/2023 | $125 |
| NONE LISTED | 65873 | N/A | 2019 | Kia | Forte | 3KDF24AD8KE076606 | None | Mack/Coplin | 3/27/2023 | $125 |
| NONE LISTED | 65874 | Silver | 2013 | Hyundai | N/A | 5XYZU3LB00G01665 | None | I-94/Whittier | 3/28/2023 | $125 |
| NONE LISTED | 62859 | N/A | N/A | Chevrolet | Impala | 2G1WA5EK2A1112196 | None | 10550 Beaconsfield | 3/28/2023 | $125 |
| 23-087-01870 | 62860 | Gray | N/A | Chevrolet | Malibu | 1G1ZE5ST1GF306640 | None | Forest/Lakewood | 3/28/2023 | $125 |
| 23-087-02627 | 62861 | Blue | None | Jeep | Cherokee | 1C4RJFAG4EC109764 | None | Queen/State Fair | 3/28/2023 | $125 |

| 23-087-00509 | 62858 | White | None | Infiniti | N/A | 5N1AL0MM4DC302755 | None | 15733 Linnhurst | 3/28/2023 | $125 |
| 23-087-04012 | 66573 | White | 2019 | Kia | Forte | 3KPF24AD3KF075047 | EKE3547 | 4129 Woodhall | 3/28/2023 | $125 |
| 23-088-01667 | 62862 | Silver | N/A | Chevrolet | Silverado | 3GCPKSEA5CG278401 | None | 3895 Fairview | 3/29/2023 | $125 |
| 23-088-03410 | 66556 | Black | 2014 | Hyundai | Accent | KMHCT5AE6EU168037 | EPV3508 | 12376 Gratiot | 3/29/2023 | $125 |
| NONE LISTED | 66574 | White | 2002 | Ford | F-150 | 1FDW36F62EB01566 | DD41409 | 13321 Coplin | 3/29/2023 | $125 |
| 23-088-04027 | 66577 | Red | 2007 | Dodge | Magnum | NONE | None | 5761 Manistique | 3/29/2023 | $125 |
| 23-089-02908 | 62863 | Gray | 2016 | Dodge | Charger | 2C3CDXHG1GH104180 | None | Grosbora/Wade | 3/30/2023 | $125 |
| 23-031-20082 | 66579 | White | 2021 | Dodge | Ram | 1C6SRFSTXMN792299 | ELW9139 | 11701 6 Mile | 3/30/2023 | $125 |
| 23-089-04021 | 62864 | Silver | 2016 | Fiat | 500X | ZFBCFXDT3GP400440 | None | 13050 Glenfield | 3/30/2023 | $125 |
| 23-089-05325 | 66580 | Burgundy | 2010 | Chevrolet | Tahoe | 1GNUKCE01AR166392 | 7NG296 | 7 Mile/Gratiot | 3/31/2023 | $125 |
| 23-090-03678 | 66549 | White | N/A | Dodge | Charger | 2C3CDXHG0CH131848 | None | 13108 Filbert | 3/31/2023 | $125 |
| 23-090-03678 | 62865 | Gray | 2012 | Dodge | Journey | 3C4PDCAB9CT149874 | None | 13132 Filbert | 3/31/2023 | $125 |
| | | | | | | | | | TOTAL: | **$8,160** |

## H&B Land, Inc.

Address:  13000 E. McNichols
Detroit, MI 48205

Phone:  (313) 371-5580
Fax:  (313) 371-4080
Email:  hbtow2009@yahoo.com

| Control # | Invoice # | Vehicle color | Vehicle Year | Vehicle Make | Vehicle Model | Vehicle Vin | Plate if applicable | Location of Tow | Date of Impound | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-092-01852 | 66581 | N/A | N/A | Cadillac | Escalade | 1GYEK13R6XR402346 | None | Chadsworth | 4/2/2023 | $125 |
| 23-093-02588 | 66551 | Green | 2003 | Chevrolet | Silverado | 2GCEC19T031286571 | None | 4849 Cope | 4/3/2023 | $125 |
| 23-093-03757 | 66019 | Gray | 2008 | Mazda | N/A | JM1BK126981799382 | None | 9934 Harper | 4/3/2023 | $125 |
| 23-093-01941 | 66018 | Black | N/A | Dodge | Journey | 3C4DDFG6CT160194 | None | 14296 Jane | 4/3/2023 | $125 |
| 23-094-03635 | 66564 | Blue | 2017 | Kia | Optima | 5XXGT4L33HG128021 | DXR7391 | 10445 Cadieux | 4/4/2023 | $125 |
| 23-094-02535 | 66020 | Blue | 2021 | Dodge | Charger | 2C3CDXGJ9MH535827 | None | Bradford/Pinwood | 4/4/2023 | $125 |
| 23-095-04434 | 66021 | Red | 2020 | Kia | Optima | 5XXGT4L35G401100 | None | 15690 Tacoma | 4/5/2023 | $125 |
| 23-095-04229 | 66578 | White | 2018 | Jeep | Grand Cherokee | 1C4RJEA630C469196 | None | 5234 Berkshire | 4/5/2023 | $125 |
| 23-097-01146 | 66546 | Silver | N/A | GMC | Envoy | 1GKDT13S122208136 | ELK9660 | 18630 Waltham | 4/7/2023 | $125 |
| 23-097-02232 | 66552 | Red | N/A | GMC | Envoy | 1GNDT13S052166338 | None | Montclair/Edsel Ford | 4/7/2023 | $125 |
| 23-097-03234 | 66575 | White | 2004 | Pontiac | Vibe | 5Y2SL62834Z420293 | GCT49 | 15631 Parkgrove | 4/7/2023 | $125 |
| 23-098-01852 | 66563 | Red | 2001 | Ford | F-350 | 1FTSX30L51EC99876 | None | 2978 Phillip | 4/8/2023 | $125 |
| 23-099-02458 | 66576 | Gray | 2007 | Chevrolet | Trail Blazer | 1GNDT13S572165365 | MRDIP | Lemay/Shoemaker | 4/9/2023 | $125 |
| 23-100-01482 | 66587 | Silver | N/A | Chrysler | 300 | 2C3CCASG2GH288196 | None | 5519 Nottingham | 4/10/2023 | $125 |
| NONE LISTED | 65648 | Gray | 2008 | Chevrolet | N/A | 1G1ZF5753BF284150 | ESJ8312 | 1249 Newport | 4/11/2023 | $125 |
| 23-101-03413 | 66588 | Yellow | 2016 | Kia | Soul | KNDJP3A50G7252327 | None | 16038 7 Mile | 4/11/2023 | $125 |
| 23-102-01525 | 66589 | Black | 2012 | Dodge | Charger | 2C3CDXCT1DH681257 | None | 14703 Cedargrove | 4/12/2023 | $125 |
| 23-103-04100 | 66591 | N/A | N/A | Chevrolet | Cruze | 1G1RC5SB9E7248689 | None | Harper/Guilford | 4/13/2023 | $125 |
| 23-103-04147 | 66590 | White | N/A | Dodge | Ram | 1C6SRFJT7LN219840 | None | 12035 Findlay | 4/13/2023 | $125 |
| 23-104-01851 | 66592 | Black | 2012 | Chrysler | 300 | 2C3CCABG1CH277099 | None | Queen/Eastburn | 4/14/2023 | $125 |
| 23-104-01477 | 66262 | Black | 2023 | Chrysler | Pacifica | 1C4RC3BGXPR514190 | None | E 94 Service Dr/Balfour | 4/14/2023 | $125 |
| 23-104-03575 | 66593 | Black | 2017 | Kia | Forte | 3KPFK4A75HE130785 | None | 16071 Manning | 4/14/2023 | $125 |
| 23-106-02328 | 66594 | Black | 1999 | Ford | F-150 | 1FTRX18WXNA77815 | None | Loretto/Coplin | 4/16/2023 | $125 |
| 23-107-03505 | 66595 | N/A | 2006 | Chrysler | 300 | 2C3LA63H46H135120 | None | 9830 Bedford | 4/17/2023 | $125 |
| 23-108-01663 | 66596 | Black | 2020 | Chevrolet | Equinox | 3GNAXTEV7LS500506 | None | Manning/Hoyt | 4/18/2023 | $125 |
| 23-108-02588 | 66597 | Gray | 2014 | Dodge | Charger | 2C3CDXDT8EH335030 | None | 6025 Leidich | 4/18/2023 | $125 |
| 23-109-02810 | 66263 | Black | 2020 | Kia | N/A | 3KPA24AD9LE297482 | C7925862 | 12614 Promenade | 4/19/2023 | $125 |
| 23-109-02572 | 66256 | Silver | 2007 | Chevrolet | N/A | 2B1C13CGD8H591011 | None | 15024 Rossini | 4/19/2023 | $125 |
| 23-109-00811 | 66598 | Silver | 2013 | BMW | N/A | WBAYM9C5XS0W20403 | None | Wade/Gunston | 4/19/2023 | $125 |
| 23-109-01889 | 66599 | Black | 2013 | Dodge | Charger | 2C3LDXJG3DH538493 | None | 4184 Balfour | 4/19/2023 | $125 |
| 23-109-03416 | 66602 | Black | N/A | Chevrolet | Blazer | 3GNKBER53KS694206 | None | 12076 Laing | 4/19/2023 | $125 |
| 23-110-02026 | 66603 | Black | 2015 | Land Rover | N/A | SALVP2BG6FH044577 | None | 11921 Raid | 4/20/2023 | $125 |
| 23-110-04100 | 66612 | Black | 2019 | Dodge | Durango | 1C4RDJDG8KC599420 | X70PYR | E Edsel Ford/Chadsworth | 4/20/2023 | $125 |
| 23-110-04542 | 66613 | Silver | 2013 | Hyundai | Elantra | 5NPDH4AE8DH248016 | None | 20560 Barlow | 4/20/2023 | $125 |
| 23-110-02769 | 66264 | Blue | 2012 | Chevrolet | Impala | 2G1WB5E38C1200307 | IMPALA | Promenade/Newport | 4/20/2023 | $125 |
| 23-111-03774 | 66629 | Burgundy | N/A | Chevrolet | Trail Blazer | 1GNDT13S772171863 | ELJ5427 | Lemay/E Canfield | 4/21/2023 | $125 |
| 23-111-02698 | 66604 | White | N/A | Jeep | Grand Cherokee | 1C4RJFCG4EC266238 | None | 4849 Dickerson | 4/21/2023 | $125 |
| 23-112-00346 | 66614 | White | 2021 | Nissan | Altima | 1N4BL4BV0MN381816 | ERQ2622 | 19918 ???? | 4/22/2023 | $125 |
| 23-113-03430 | 66615 | Blue | 2004 | Chevrolet | Trail Blazer | 1GNDT13S642270623 | EEB4165 | 19957 Annott | 4/23/2023 | $125 |
| 23-114-01833 | 66609 | N/A | N/A | Kia | Sorento | 5XYPG4A30GG036107 | None | 16057 E 7 Mile | 4/24/2023 | $125 |
| 23-114-01057 | 66608 | N/A | 2009 | Jeep | Patriot | 1J4FF28B79D190759 | None | Linville/Hereford | 4/24/2023 | $125 |
| 23-114-00725 | 66605 | White | N/A | Chrysler | 300 | 2C3CCAAG6DH530081 | None | 15733 Linnhurst | 4/24/2023 | $125 |
| 23-115-02048 | 66631 | N/A | N/A | Cadillac | Deville | 1G6KD54Y8AU111343 | None | 6305 Leidich | 4/25/2023 | $125 |
| 23-115-01644 | 66630 | Black | N/A | Chevrolet | Impala | 2G1WD58CX6916538 | None | 12035 Flanders | 4/25/2023 | $125 |
| 23-116-03648 | 66632 | White | N/A | Jeep | Grand Cherokee | 1C4RJFCG3HC949357 | None | 5766 Cadieux | 4/26/2023 | $125 |
| 23-116-03627 | 66616 | White | 2013 | Chrysler | 300 | 2C3CCARG3DH604335 | EQZ4782 | McKinney/Britain | 4/27/2023 | $125 |
| 23-117-01484 | 66634 | N/A | 2022 | Chevrolet | Malibu | 1G1ZD5ST1NF142323 | None | 11187 Gratiot | 4/27/2023 | $125 |
| 23-117-01662 | 66633 | N/A | N/A | Hyundai | Sonata | 5NPEC4AC1DH636853 | None | Springle/Charlevoix | 4/27/2023 | $125 |
| NONE LISTED | 66617 | Black | 2001 | Chevrolet | Blazer | 3GWHBKR59MS572600 | DRB8992 | 15303 Fordham | 4/28/2023 | $125 |
| 23-118-01656 | 66636 | Black | N/A | Dodge | Charger | N/A | None | 19400 Teppert | 4/28/2023 | $125 |
| 23-118-00356 | 66618 | Black | 2011 | Lincoln | MKX | 2LMDJ8JKXBBJ11542 | None | 17168 Ontario | 4/28/2023 | $125 |
| 23-119-03508 | 66637 | Black | N/A | Dodge | Charger | 2C3CDXCT7CH02177 | None | 29099 Westphalia | 4/29/2023 | $125 |

TOTAL:  **$6,500**

## H&B Land, Inc.

Address:  13000 E. McNichols
Detroit, MI 48205

Phone:  (313) 371-5580
Fax:  (313) 371-4080
Email:  hbtow2009@yahoo.com

| Control # | Invoice # | Vehicle color | Vehicle Year | Vehicle Make | Vehicle Model | Vehicle Vin | Plate if applicable | Location of Tow | Date of Impound | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-121-0297 | 66668 | N/A | N/A | Century | Boat | N/A | None | 14135 Troester | 5/1/2023 | $125 |
| 23-122-00989 | 66639 | Black | N/A | Chevrolet | Blazer | 3GNKBCR43LS690101 | None | 10841 Nottingham | 5/2/2023 | $125 |
| 23-122-01606 | 66640 | Blue | N/A | Chevrolet | Tahoe | 1GNFK13008J250910 | None | 11717 Nottingham | 5/2/2023 | $125 |
| 23-122-02591 | 66641 | Black | N/A | Jeep | Wrangler | 1C4HJXDN3LW214531 | None | 20106 Westphalia | 5/2/2023 | $125 |
| 23-123-00558 | 66619 | Black | 2010 | Chrysler | 300 | 2C3CA6CT4AH208838 | EMR3202 | 10631 Stratman | 5/3/2023 | $125 |
| 23-123-00705 | 66620 | Black | 2016 | Ford | Fusion | 1FA6P0H72G5125088 | ESJ9138 | Morang/Rossiter | 5/3/2023 | $125 |
| 23-123-01235 | 66642 | Brown | 2011 | Kia | Sorento | 5XYKTCA14BG123709 | None | Dresden/Nashville | 5/3/2023 | $125 |
| 23-123-01967 | 66643 | Brown | N/A | Chevrolet | Malibu | 1G12C5E03CF185353 | None | 5200 Garland | 5/3/2023 | $125 |
| NONE LISTED | 66623 | White | 2019 | Jeep | Grand Cherokee | 1C4RJFAG2KC527221 | EML5324 | E Jefferson/Conner | 5/4/2023 | $125 |
| 23-124-04601 | 66622 | Silver | 2021 | Dodge | Charger | 2C3DXCT0MH569047 | 627130D | 2561 Newport | 5/4/2023 | $125 |
| 23-124-03538 | 66644 | N/A | 2011 | Kia | Sorento | 5XYKT4A24BG116564 | None | Chalmers/Harper | 5/4/2023 | $125 |
| 23-124-02832 | 66265 | White | 2005 | Cadillac | Escalade | 1GYEK63N2SR207058 | 5NMR39 | 17333 Harper | 5/5/2023 | $125 |
| 23-124-00652 | 66621 | Yellow | 2003 | Ford | Ranger | 1FTYR14V93PA56003 | 5PKP49 | 5270 Hillcrest | 5/5/2023 | $125 |
| 23-125-01394 | 66646 | Red | 2004 | GMC | Envoy | 1GKET12S146175589 | None | 13703 Pinewood | 5/5/2023 | $125 |
| 23-125-02989 | 66624 | Black | 2020 | Dodge | Durango | 1C4SDJGJ0LC248687 | None | 19630 Waltham | 5/5/2023 | $125 |
| 23-126-01384 | 66647 | Gold | 2019 | Chevrolet | Malibu | 1G11BSSA5GF165429 | None | 20201 Annott | 5/6/2023 | $125 |
| 23-126-02951 | 66648 | Black | N/A | Dodge | Charger | 2C3CDXJG8FH919551 | None | 5715 Fairview | 5/6/2023 | $125 |
| 23-127-01242 | 66626 | Blue | 2017 | Kia | Optima | 5XXGT4L37HG156095 | 3PEY57 | Haverhill/Hern | 5/7/2023 | $125 |
| NONE LISTED | 66464 | Black | 2007 | Ford | Edge | 2FMDK49C87BB94822 | DZR8914 | 14829 Mayfield | 5/7/2023 | $125 |
| 23-127-00373 | 66625 | White | 2023 | Chevrolet | Uhaul | 3GCNAAED9PG17843 | DG9526 | 14669 Alma | 5/7/2023 | $125 |
| 23-127-03777 | 66465 | White | 2020 | Jeep | Grand Cherokee | 1C4RJFAG4LC137738 | None | 12809 Gratiot | 5/7/2023 | $125 |
| 23-128-02615 | 66651 | N/A | N/A | Ford | F-150 | 1FTEW1EP2NKF10517 | None | 10537 Roxbury | 5/8/2023 | $125 |
| 23-128-0337 | 66650 | Black | 2019 | Kia | Sportage | 1FMSK8AC3K7525271 | None | 15676 Tacoma | 5/8/2023 | $125 |
| NONE LISTED | 65118 | White | 2013 | Cadillac | N/A | 2GC1S5S3809205129 | None | 6142 Blue Hill | 5/8/2023 | $125 |
| 23-128-01485 | 66649 | White | N/A | Kia | Soul | KNDJP3A54H7422531 | None | 9545 Sanilac | 5/8/2023 | $125 |
| 23-129-01455 | 66652 | White | 2022 | Dodge | Charger | 2C3CDXGJXNH177977 | None | 11157 Beaconsfield | 5/9/2023 | $125 |
| 23-130-01940 | 66687 | Black | 2011 | GMC | Yukon | 1GKS2MEF3BR179404 | None | Coplin/Longview | 5/10/2023 | $125 |
| 23-130-03258 | 66688 | Silver | 2020 | Kia | Optima | 5XXGT4L3XL6419060 | None | 19769 McCormick | 5/10/2023 | $125 |
| 23-131-01173 | 66689 | Red | 2004 | Chevrolet | Trail Blazer | 1GNET16S74605482 | None | French/Devine | 5/11/2023 | $125 |
| 23-132-01548 | 66691 | Black | 2013 | Chevrolet | Malibu | 1G11C5SA6DF196472 | None | 4600 Balfour | 5/12/2023 | $125 |
| 23-132-03509 | 66693 | Gray | 2006 | GMC | Envoy | 1GKDT13S362272281 | None | 5087 Montclair | 5/12/2023 | $125 |
| 23-133-02400 | 66628 | Black | 2008 | GMC | Yukon | 1GKFK668X8J221927 | BFA429 | Chandler Park/Guilford | 5/13/2023 | $125 |
| 23-133-02066 | 66606 | Black | 2011 | Chrysler | 300 | 2C3CK6CTX8H573829 | None | Dickerson/Flanders | 5/13/2023 | $125 |
| 23-134-00622 | 66582 | Black | 2010 | Chevrolet | Avalanche | 3GNUKFE0XAG209391 | EPR6167 | N/A | 5/14/2023 | $125 |
| 23-135-01035 | 66694 | Gray | 2015 | Jeep | Cherokee | 1C4PJLCB2FW596146 | None | 5232 Chalmers | 5/15/2023 | $125 |
| 23-135-02859 | 66653 | Gray | 2017 | Dodge | Journey | 3C4PDCAB1HT702220 | None | 5581 Marseilleis | 5/15/2023 | $125 |
| 23-135-03704 | 66696 | Black | N/A | N/A | STRIPPED TRUCK | NO VIN CATS ID | N/A | 12901 Brooks | 5/15/2023 | $125 |
| 23-134-00477 | 66695 | Blue | 2005 | Dodge | Ram | 1D7HU18D55S266846 | None | Conner/McNichols | 5/15/2023 | $125 |
| 23-135-03571 | 66707 | Black | 2013 | Dodge | Challenger | 2C3CDYBT7DH651087 | None | 14969 Promenade | 5/15/2023 | $125 |
| 23-136-01398 | 66702 | White | N/A | Hyundai | Santa Fe | 5NMSHBE29H256541 | None | Continental/Freud | 5/16/2023 | $125 |
| 23-136-01747 | 66697 | White | 2014 | Dodge | Caravan | 2C4RDGCG1ER213176 | None | 11341 Rossiter | 5/16/2023 | $125 |
| 23-137-00015 | 66655 | White | 2023 | Jeep | Grand Cherokee | 1C4RJ14136P8825124 | None | Gratiot/Alma | 5/17/2023 | $125 |

**TOTAL:** **$5,250**

## H&B Land, Inc.

Address:  13000 E. McNichols
Detroit, MI 48205

Phone:  (313) 371-5580
Fax:  (313) 371-4080
Email:  hbtow2009@yahoo.com

| Control # | Invoice # | Vehicle color | Vehicle Year | Vehicle Make | Vehicle Model | Vehicle Vin | Plate if applicable | Location of Tow | Date of Impound | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-233-02397 | 62368 | None | None | None | ATM | None | None | 11941 Laing | 8/22/2018 | $125 |
| 18-233-01269 | 62369 | None | None | None | SAFE | None | None | 11941 Laing | 8/22/2018 | $125 |
| 19-170-03173 | 62672 | None | None | None | ATM | None | None | French/Leander | 4/27/2019 | $125 |
| 19-210-00212 | 62845 | Gray | 2006 | Chrysler | 300 | 2C3KA63H86H225513 | DYJ8034 | Gratiot/Troester | 7/29/2019 | $125 |
| 19-212-00619 | 62846 | White | 2000 | Ford | Econoline | 1FTRE1421YHB5552 | None | Promenade/Gratiot | 7/31/2019 | $125 |
| 19-221-00434 | 62847 | White | 2000 | Ford | Econoline | 1FTSE34L3YHB61682 | EAK5180 | 10100 Mack | 8/9/2019 | $125 |
| 19-226-03644 | 62848 | Black | 2015 | Cadillac | SRX | 3GYFNBE32FS605160 | None | 12278 Gratiot | 8/14/2019 | $125 |
| 19-232-03500 | 62836 | Burgundy | 2003 | Chevrolet | Malibu | 1G1ND52J03M730574 | CLL4161 | 11187 Gratiot | 8/22/2019 | $125 |
| 19-232-03506 | 62826 | Silver | 2008 | Pontiac | G6 | 1G22F57B484264521 | DFU7264 | 11187 Gratiot | 8/22/2019 | $125 |
| 19-236-00161 | 62771 | Green | 2000 | Honda | Accord | 1HGCG567442043466 | None | Moross/Rolandale | 8/24/2019 | $125 |
| 19-241-04127 | 62849 | Black | 2009 | Chrysler | 300 | 2C3LKS3VL9H548736 | DXG5128 | 6183 Marseille | 8/29/2019 | $125 |
| 19-240-03116 | 62856 | Silver | 2015 | Ford | Fusion | 1FA6P0H77E5100315 | DNE5412 | 11187 Gratiot | 8/29/2019 | $125 |
| 19-245-00355 | 62850 | White | 2016 | Dodge | ProMaster | 2FBERFAT8G6847591 | DA59241 | 11530 E Outer Dr | 9/2/2019 | $125 |
| 19-246-60514 | 62773 | Black | 2006 | GMC | Envoy | 1GKDT13S162200333 | None | 10047 Chalmers | 9/3/2019 | $125 |
| 19-248-04521 | 62851 | Red | 2006 | Chevrolet | Impala | 2G1WT58K769192030 | None | Barham/Cornwall | 9/5/2019 | $125 |
| 19-256-00160 | 62822 | Black | 2019 | Chevrolet | Traverse | 1GNEVGKW2K1216910 | DZH9727 | 22101 Moross | 9/14/2019 | $125 |
| 19-260-03291 | 62827 | Red | 2009 | Dodge | Charger | 2B3KA43V19H530010 | TEMP | Eastburn/Gratiot | 9/17/2019 | $125 |
| 19-262-02595 | 62823 | Teal | 2009 | Chevrolet | Malibu | 1G1ZH57B39F185197 | DXA6600 | 11187 Gratiot | 9/19/2019 | $125 |
| 19-262-02595 | 62824 | Silver | 2017 | Dodge | Journey | 3C4PDCGB3HT612896 | EBC1753 | 11187 Gratiot | 9/19/2019 | $125 |
| 19-262-02595 | 62825 | White | 2007 | Chevrolet | Uplander | 1GNDV3317D163234 | DW00310 | 11187 Gratiot | 9/19/2019 | $125 |
| 19-274-02960 | 62775 | Red | 1992 | Ford | F-150 | 1FTDF15N5NLA886663 | DXP3981 | 11187 Gratiot | 10/3/2019 | $125 |
| 19-274-02960 | 62853 | Tan | 2004 | Pontiac | Aztec | 3G7DA03E44S564155 | None | 11187 Gratiot | 10/3/2019 | $125 |
| 19-274-02960 | 62855 | Gold | 2001 | Chevrolet | Suburban | 3GNFK16T31G205084 | None | 11187 Gratiot | 10/3/2019 | $125 |
| 19-281-02374 | 62955 | Green | 2019 | Mercury | Grand Marquis | 2MEFM74V56X644373 | EBH3302 | 2148 Chalmers | 10/8/2019 | $125 |
| 19-289-04171 | 62854 | Silver | 2010 | Ford | Edge | 2FMCK3KC7AB835234 | ECV4350 | 4054 Lillibridge | 10/16/2019 | $125 |
| 19-294-00187 | 62957 | Black | 2018 | Chevrolet | Traverse | 1GNERFKW3JJ105951 | DXJ9906 | 18101 Goulburn | 10/21/2019 | $125 |
| 19-295-03267 | 62776 | Black | 2005 | Pontiac | Grand Prix | 2G2WP522351311925 | DTA8966 | 11187 Gratiot | 10/24/2019 | $125 |
| 19-295-03267 | 62903 | White | N/A | Chevrolet | Trail Blazer | 1GNDS13S762232467 | ECD6281 | 11187 Gratiot | 10/24/2019 | $125 |
| 19-301-01688 | 62777 | Red | 2012 | Nissan | Sentra | 3N1AB6APXCL640210 | DTJ9331 | I-94/Outer Dr | 10/28/2019 | $125 |
| 19-301-02004 | 62929 | Silver | 2010 | Chrysler | 300 | 2C3CA5CVSAH306797 | EBR8088 | 11187 Gratiot | 10/30/2019 | $125 |
| 19-302-04590 | 62904 | Maroon | 2017 | Chrysler | Pacifica | 2C4RCEG0HRS11414 | ECZ6891 | MacCrary/Cedargrove | 10/30/2019 | $125 |
| 19-301-02004 | 62905 | Black | 2016 | Chevrolet | Malibu | 1G1ZE5T86F183581 | DXX6864 | 11187 Gratiot | 10/30/2019 | $125 |
| 19-301-02004 | 62906 | Black | 2011 | Lincoln | MKZ | 3LNHL2JC3BR759819 | ECD2392 | 11187 Gratiot | 10/30/2019 | $125 |
| 19-312-00324 | 62928 | Black | N/A | Ford | Police Vehicle | POLICE VEHICLE | 087X279 | Jefferson/Eastlawn | 11/8/2019 | $125 |
| 19-316-03184 | 62908 | Silver | 2011 | Ford | Explorer | 1FMHK8D89BGA89973 | EAJ1833 | Chalmers/Spring Garden | 11/14/2019 | $125 |
| 19-316-03184 | 62907 | Silver | 2013 | Chrysler | 300 | 2C3CCAAG5DH600296 | CZB087 | Chalmers/Spring Garden | 11/14/2019 | $125 |
| 19-316-03184 | 62927 | Silver | 2010 | Buick | Lacrosse | 1G4GE5EV9AF114655 | EDH4397 | Chalmers/Spring Garden | 11/14/2019 | $125 |
| 19-339-02643 | 62910 | Gray | 2012 | GMC | Terrain | 2GKALSEKXC6103671 | DRP5010 | 11187 Gratiot | 12/5/2019 | $125 |
| 19-339-02643 | 63030 | Blue | N/A | Dodge | Ram | 1D7HU182975185429 | None | Chalmers/Spring Garden | 12/5/2019 | $125 |
| 19-342-00988 | 62983 | Tan | 2001 | GMC | Yukon | 1GKEK137A1J18380 | EDH4666 | 7 Mile/Gratiot | 12/8/2019 | $125 |
| 20-075-00288 | 62448 | Black | 2007 | Ford | Fusion | 3FAHP07Z67R270756 | None | Rex/Linnhurst | 3/15/2020 | $125 |
| 20-198-01122 | 65067 | Purple | 2008 | Buick | Lucerne | 1G4HD37288U200354 | None | Findley/Bradford | 7/16/2020 | $125 |
| 20-228-00110 | 65049 | Black | 2016 | Dodge | Ram | 3C6UR5PL7GG108325 | CCU7927 | 7 Mile/Joann | 8/15/2020 | $125 |
| 20-297-04832 | 65414 | Black | N/A | Dodge | Police Vehicle | 2C3CDX4G8HH590417 | 087X311 | 7 Mile/Hoover | 10/23/2020 | $125 |
| NONE LISTED | 65055 | N/A | 2017 | Ford | Fusion | 3FA6P0H77HR219031 | None | 20254 Damman | 11/12/2020 | $125 |
| 20-317-04864 | 62922 | Silver | 2002 | Ford | Explorer | 1FMZU73W62UC78686 | None | 14530 Manning | 11/13/2020 | $125 |
| 21-098-02438 | 65294 | Black | N/A | Sea Ray | Boat | N/A | None | 15600 State Fair | 4/8/2021 | $125 |
| 21-163-00538 | 65650 | Red | 2018 | Chevrolet | Equinox | 3GNAXJEV5JL414252 | None | Harper/Outer Dr | 6/12/2021 | $125 |
| 21-195-00458 | 65551 | White | 2020 | Chevrolet | Malibu (City) | 1G12C5ST4LF103936 | 090X070 | 5990 Bluehill | 7/14/2021 | $125 |
| 21-197-03285 | 65717 | Black | 2020 | Chevrolet | Malibu | 1G12C5ST7LF036701 | None | Camden/Annsbury | 7/16/2021 | $125 |
| 21-199-0471 | 65626 | Gold | 2008 | Saturn | Vue | 3GSDL43N785506120 | None | Hickory/Gratiot | 7/18/2021 | $125 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-201-01201 | 65544 | N/A | 1981 | Honda | 6400 | 1HFSC0211BA127428 | None | Harper/Bedford | 7/20/2021 | $125 |
| 21-204-04820 | 65627 | Black | 2000 | Chevrolet | 1500 | 1GBFG15R241232371 | DHX430 | 19360 Rowe | 7/24/2021 | $125 |
| 21-218-04594 | 65737 | Gray | 2016 | Honda | Accord | 1HGCR2F73GA228079 | ECG9837 | 14941 Promenade | 8/6/2021 | $125 |
| NONE LISTED | 65113 | Burgundy | 2006 | Ford | N/A | 1FDR1214L76HA48152 | DRT4118 | 5224 Maryland | 8/9/2021 | $125 |
| 21-221-00101 | 65628 | White | 2004 | Oldsmobile | Alero | 1G3NLS2F64G180195 | None | 12489 Fairport | 8/9/2021 | $125 |
| 21-221-00860 | 65740 | Black | 2016 | Dodge | Durango | 1C4RDJAG1GC484802 | EKT8158 | 8 Mile/Dresden | 8/9/2021 | $125 |
| 21-232-02716 | 65631 | Red | 2010 | Ford | Fusion | 3FAHP0HA8AR239282 | None | E State Fair/Hayes | 8/20/2021 | $125 |
| 21-236-00628 | 65111 | Black | 2021 | Chevrolet | N/A | 1G12D55T5MF004685 | None | Frankfort/Courville | 8/24/2021 | $125 |
| 21-248-00977 | 65545 | Burgundy | 2009 | Chevrolet | Impala | 2G1WT57K291168433 | None | 5859 Barrett | 9/5/2021 | $125 |
| 21-248-01212 | 65547 | Silver | 2006 | Chevrolet | Impala | 2G1WT58K269165723 | None | Mt Elliot/Gratiot | 9/5/2021 | $125 |
| 21-249-00825 | 65732 | Black | 2018 | Dodge | Durango | 1C4RDG2JC291982 | None | 12353 Dickerson | 9/6/2021 | $125 |
| 21-252-03249 | 65550 | White | 2021 | Dodge | Ram | 1C6SRFFT7MN555661 | EHE7134 | Jefferson/Conner | 9/9/2021 | $125 |
| 21-251-01354 | 65556 | Silver | 2013 | Ford | Focus | 1FADP3F28DL113809 | EMG7353 | Linnville/Lenox | 9/8/2021 | $125 |
| 21-253-02533 | 65559 | Black | N/A | Ford | Escape | HFMCU9GX4DUB70090 | None | Harper/Newport | 9/10/2021 | $125 |
| 21-258-02309 | 65774 | Black | 2020 | Jeep | Cherokee | 1C4RJFD30LC434500 | EMR1987 | Lakewood/Konte | 9/13/2021 | $125 |
| NONE LISTED | 65548 | White | N/A | Buick | Le Sabre | 1G4MPS4K42K306231 | None | 12685 Outer Dr | 9/17/2021 | $125 |
| 21-268-03554 | 65649 | N/A | N/A | N/A | N/A | 1PTN524C82HB42469 | None | 11794 Whithorn | 9/25/2021 | $125 |
| 21-364-01882 | 65839 | Black | 2021 | Dodge | Durango | 1C45DJCTXML549055 | EJW7894 | Lappin/Alcoy | 12/30/2021 | $125 |
| NONE LISTED | 66260 | Black | N/A | N/A | Centurion | 776425 | None | Avandale/Kitchener | 9/2/2022 | $125 |
| 22-250-03740 | 66048 | Tan | 2017 | Ford | SUV | 2FMPK4J98HBB18980 | None | 22320 Moross | 9/7/2022 | $125 |
| 22-251-02404 | 66294 | Red | 2012 | Chevrolet | Captiva | 3GNFL4ES7CS617350 | DUL8227 | NONE LISTED | 9/8/2022 | $125 |
| 22-254-04622 | 66307 | White | N/A | Can Am | N/A | 2BXJADA16CV000215 | None | 18001 Beland | 9/12/2022 | $125 |
| 22-256-039 | 66049 | Silver | 2007 | Ford | Fusion | 3FAHP0147H143166 | None | 11216 Portlance | 9/13/2022 | $125 |
| 22-275-03640 | 66331 | Blue | 2008 | Chevrolet | Malibu | 1G12G57B784209031 | EMS6334 | Hayes/Glenwood | 10/3/2022 | $125 |
| NONE LISTED | 66146 | Gray | 2004 | Ford | Mustang | 1FAFP45X13F311463 | None | 4664 French | 10/10/2022 | $125 |
| 22-284-04510 | 66051 | Red | N/A | Jeep | Laredo | 1C4RJFAG5KC736162 | None | 15851 Lappin | 10/11/2022 | $125 |
| 22-285-03552 | 66052 | Gray | 2014 | Ford | Fusion | 3FA6P0H72ER175466 | 1NHV33 | E Outer Dr/Alter | 10/12/2022 | $125 |
| 22-285-04661 | 66053 | Silver | N/A | Chevrolet | Impala | 2G11153069102431 | None | 5917 Haverhill | 10/13/2022 | $125 |
| 22-286-01637 | 66188 | Beige | 2007 | Dodge | Durango | 1D8HB48P87F551713 | None | Racine/McNichols | 10/13/2022 | $125 |
| 22-286-02954 | 66504 | Blue | 2022 | Chrysler | Pacifica | 2C4RC1GG1NR166791 | BJZ0220 | 15201 E 7 Mile | 10/13/2022 | $125 |
| 22-295-01403 | 66185 | Blue | N/A | Boat | PowerLine | N/A | None | Tacoma/Regent | 10/22/2022 | $125 |
| NONE LISTED | 66149 | Tan | N/A | Buick | Rendezvous | 3G5DA03L778878479 | None | 11187 Gratiot | 11/9/2022 | $125 |
| NONE LISTED | 66150 | Green | N/A | Ford | Ranger | 1FTYR14C5WTA04786 | None | 11187 Gratiot | 11/9/2022 | $125 |
| NONE LISTED | 66151 | Gold | N/A | Chevrolet | Trail Blazer | 1GNDT13S572101212 | None | 11187 Gratiot | 11/9/2022 | $125 |
| NONE LISTED | 66152 | Black | N/A | Chevrolet | Impala | 2G1WB5EK2B1121548 | None | 11187 Gratiot | 11/9/2022 | $125 |
| NONE LISTED | 66302 | Silver | 2010 | Dodge | Caravan | 2C4RDGBG1JR172847 | DUG6064 | 11187 Gratiot | 11/9/2022 | $125 |
| 22-353-02610 | 66158 | White | 2012 | Chevrolet | Cadillac | 1G6DS5E50C0139776 | None | Fraud/Chalmers | 12/19/2022 | $125 |
| 22-354-01099 | 66354 | Gold | 2008 | Mercury | Grand Marquis | 2MEHM75V18X607489 | None | 5511 Maryland | 12/20/2022 | $125 |
| NONE LISTED | 66865 | Burned | 2015 | Kia | N/A | KNDJP3A59F7229137 | None | Barrett/Camden | 12/20/2022 | $125 |
| 22-354-01968 | 66157 | Silver | N/A | Chevrolet | Trail Blazer | 1GNES165X56188598 | None | Guilford/South Hamilton | 12/20/2022 | $125 |
| 22-355-03422 | 66159 | White | N/A | GMC | Yukon | 1GKEK13Z94R213227 | None | 11187 Gratiot | 12/21/2022 | $125 |
| NONE LISTED | 66160 | Black | N/A | Dodge | Durango | 1C45DJGJ7NC215818 | None | 2901 Conner | 12/21/2022 | $125 |
| 22-355-04012 | 66356 | White | 2015 | Kia | Optima | KNAGM4A7XFS654499 | EJX8999 | 12064 Stringham | 12/21/2022 | $125 |
| 22-356-00928 | 66161 | White | N/A | Ford | F-250 | 1FTNX21L61EC98810 | None | 3858 Montclair | 12/22/2022 | $125 |
| 22-357-03455 | 66316 | Maroon | 2008 | GMC | Envoy | 1GKDTBS382120956 | None | Fairport/Bringard | 12/23/2022 | $125 |
| 22-360-02888 | 66163 | Blue | N/A | Nissan | Rogue | JN8AT3AA3MW015071 | None | 14306 Gratiot | 12/26/2022 | $125 |
| 22-361-01615 | 62874 | Black | 2014 | Dodge | Durango | 1C4RDJEG8EC425253 | 7MXV12 | 5807 Chalmers | 12/27/2022 | $125 |
| 22-361-03460 | 66358 | Gray | 2013 | Chevrolet | Malibu | 1G11CSSA2DF280921 | EPJ2589 | 9353 Sanilac | 12/27/2022 | $125 |
| 22-362-00378 | 62876 | White | 2019 | Dodge | Ram | 1C6RRFTT1K5621435 | None | 2562 Hurlbut | 12/28/2022 | $125 |
| 22-362-03416 | 66359 | Black | 2016 | Chevrolet | Impala | 2G1115834G9131219 | EPR6523 | Berkshire/Balfour | 12/28/2022 | $125 |
| 22-364-01423 | 62877 | Black | 2017 | Kia | Optima | 5XXGT4L39HG153442 | None | 17700 Albion | 12/30/2022 | $125 |
| 22-364-0213 | 62878 | Silver | 2020 | Kia | Rio | 3KPA2AD2LE326479 | EHJ6543 | 10111 Roxbury | 12/30/2022 | $125 |
| 22-364-02216 | 66272 | Gray | 2022 | Dodge | N/A | 1C45DJCT7NC189700 | 8NJ0153 | 14426 Parkgrove | 12/30/2022 | $125 |
| 22-364-00027 | 66360 | White | 2016 | Chrysler | 300 | 2C3CCAGG4GH183023 | None | 1602 Yorkshire | 12/30/2022 | $125 |
| 22-364-02426 | 66286 | Silver | N/A | Dodge | Charger | 2C3CDXCT15H185704 | None | Lansdowne | 12/30/2022 | $125 |
| 22-365-03613 | 66310 | Black | 2003 | Pontiac | Grand Prix | 1G2WP52K63F178325 | None | Mack/Anderdon | 12/31/2022 | $125 |
| 22-365-03488 | 66169 | Gray | 2013 | Hyundai | Sonata | 5NPEB4ACXDH560424 | None | 15003 Hazelridge | 12/31/2022 | $125 |
| 23-001-01911 | 66361 | Cream | 2008 | Ford | Taurus | 1FAHP24W38G131313 | D2R8244 | 4827 Courville | 1/1/2023 | $125 |
| 23-034-01858 | 66438 | White | 2013 | Ford | Fusion | 3FA6P0HR1DR147352 | None | 9132 Woodhall | 2/3/2023 | $125 |
| 23-036-03899 | 66419 | White | 2005 | Mercury | Mountaineer | 4M2ZU66E25UJ05271 | ENJ9716 | Linnhurst/Hayes | 2/6/2023 | $125 |
| 23-039-03853 | 66420 | Red | 2009 | Chevrolet | Impala | 2GWT57K091112586 | EQJ7580 | Southhampton/Alter | 2/8/2023 | $125 |

| 23-041-00682 | 66421 Silver/Gray | 2019 Buick | Envision | LRBFXCSAXKD004368 | ERQ2603 | Grinnel/McClellan | 2/10/2023 | $125 |
|---|---|---|---|---|---|---|---|---|
| 23-045-02260 | 66447 Silver | 2017 Ford | Fusion | 3FA6P0LU3HR257319 | None | 14615 Glenwood | 2/14/2023 | $125 |
| 23-045-01232 | 66389 Blue | 2005 Chrysler | 300 | 2C3AA63H25H505809 | ENX9793 | 20107 Barlow | 2/14/2023 | $125 |
| 23-024-03493 | 66499 Red | 2002 Dodge | Caravan | 1B4GP25312B630347 | DAH6652 | 18968 Blackmoor | 2/15/2023 | $125 |
| 23-024-03493 | 66479 Gray | 2019 Kia | Sportage | KNDPMCAC3K755262 | None | 11552 Whithorn | 2/15/2023 | $125 |
| 23-046-01480 | 66478 Black | 2015 Chevrolet | Tahoe | 1GNLC2KC6FR526930 | ENT2667 | 18601 Waltham | 2/15/2023 | $125 |
| 23-046-01240 | 66446 Black | 2017 Chevrolet | Tahoe | 1GNSKBKC2HR142693 | None | 14751 Tacoma | 2/15/2023 | $125 |
| 23-046-02165 | 66448 Blue | 2020 Kia | Sportage | KNDP6CAC6L7633301 | None | 10630 Stratman | 2/15/2023 | $125 |
| 23-047-02700 | 66491 Red | 2023 Kia | Forte | 3KPFZ4AB1PE565243 | PPL90634 | 10601 E Outer Dr | 2/16/2023 | $125 |
| 23-047-04787 | 66427 Black | 2010 Mercury | Milan | 3MEHM0JA5AR610846 | EA522 | E Warren/Marlborough | 2/16/2023 | $125 |
| 23-048-02200 | 66480 White | 1999 Chevrolet | Silverado | 1GCEK19T0XE146947 | None | 12605 Chelsea | 2/17/2023 | $125 |
| 23-048-01424 | 66497 Black | 2022 Toyota | Corolla | 5YFEPMAE0NP351975 | EQY2243 | Gratiot/Crescentwood | 2/17/2023 | $125 |
| 23-048-02200 | 66496 White | 2016 Dodge | Charger | 2C3CDXEJ9GH266624 | None | 12605 Chelsea | 2/17/2023 | $125 |
| 23-037-04582 | 66492 Blue | 2006 Dodge | Charger | 2B3KA43G26H492574 | None | 13392 Evanston | 2/17/2023 | $125 |
| NONE LISTED | 66474 Silver | N/A Chrysler | 300 | 2C3CA5CVAH167038 | EBE7467 | Southhampton/Lakepointe | 2/18/2023 | $125 |
| NONE LISTED | 66460 Black | 2015 Hyundai | Sonata | 5NPE24AF1FH153637 | ERE2464 | 11704 Wayburn | 2/18/2023 | $125 |
| 23-049-01180 | 66495 Silver | 2015 Kia | Soul | KNDJN2A28F7197534 | HSY1264 | 4180 Marlborough | 2/18/2023 | $125 |
| NONE LISTED | 66461 Black | 2006 GMC | Envoy | 1GKDT13S262252068 | EJA4252 | Lodewyck/Southhampton | 2/19/2023 | $125 |
| 23-052-00964 | 66449 N/A | N/A Kia | Sportage | KNDPM3AC7J7443493 | None | 4890 Guilford | 2/21/2023 | $125 |
| 23-052-01098 | 66450 N/A | 2017 Dodge | Charger | 2C3CDXGJ8HH533248 | None | Hoyt/Eastburn | 2/21/2023 | $125 |
| 23-053-01181 | 66493 White | 2013 Hyundai | Sonata | 5NPEB4AC7DH627299 | 4NMQ28 | 17300 E Warren | 2/22/2023 | $125 |
| 23-053-03754 | 66428 Black | 2009 Chevrolet | 1500 | 2GCEC19C081312562 | EPX3610 | 9100 Chalmers | 2/22/2023 | $125 |
| 23-054-20941 | 66483 White | 2005 Chevrolet | Suburban | 3GNFK16275E137995 | DTM3481 | Coplin/Hern | 2/23/2023 | $125 |
| 23-055-00668 | 66482 N/A | N/A Chrysler | 300 | NEED CATS ID | None | 9820 Dickerson | 2/24/2023 | $125 |
| NONE LISTED | 66183 Red | 2008 Chrysler | 300 | 2C3LA63HX8H172126 | None | 11314 Nashville | 2/24/2023 | $125 |
| 23-055-02693 | 66485 Gray | 2013 Chrysler | 300 | 2C3CCAAG9JH576262 | J1611 | 20224 Waltham | 2/24/2023 | $125 |
| NONE LISTED | 66429 Black | 2015 GMC | Yukon | 1GKS2BKC9FR271606 | EFT6590 | 10363 Greensboro | 2/25/2023 | $125 |
| 23-057-01612 | 66430 White | 2021 Kia | Seltos | KNDETCA24M7183320 | D2E9355 | 12700 Wilfred | 2/26/2023 | $125 |
| 23-058-04167 | 66451 Yellow | N/A Chevrolet | Corvette | 1G1YY34U655516431 | None | St Jean/Warren | 2/27/2023 | $125 |
| 23-058-01118 | 66488 Blue | 2017 Hyundai | Elantra | KMHD74LF4HU428982 | BTH942 | Engleside/Dresden | 2/27/2023 | $125 |
| 23-058-01737 | 66484 White | N/A Starcraft | Camper | N/A | None | 5399 Hurlbut | 2/27/2023 | $125 |
| 23-059-05049 | 66431 Blue | 2006 GMC | Sierra | 1GTEK19262123101 | ELY8397 | Saratoga/Gratiot | 2/28/2023 | $125 |
| 23-059-02275 | 66452 Black | N/A Dodge | Charger | 2C3CDXDTXDH630144 | None | Hurlbut/Vernor | 2/28/2023 | $125 |

TOTAL: **$18,125**

WAYNE'S SERVICE INC
20495 SHERWOOD
DETROIT, MI. 48234

| Date |
| --- |
| 5/4/2023 |

| To: |
| --- |
| DETROIT POLICE DEPARTMENT |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 07/14/2020 | INV #105383. Due 08/13/2020. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 50.00 | 50.00 |
| 07/20/2021 | INV #106715. Due 08/19/2021. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 175.00 |
| 08/08/2021 | INV #106798. Due 09/07/2021. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 300.00 |
| 08/09/2021 | INV #106857. Due 09/08/2021. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 425.00 |
| 08/11/2021 | INV #106892. Due 09/10/2021. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 550.00 |
| 08/12/2021 | INV #106899. Due 09/11/2021. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 675.00 |
| 08/24/2021 | INV #106828. Due 09/23/2021. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 800.00 |
| 09/05/2021 | INV #106989. Due 10/05/2021. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 925.00 |
| 09/12/2021 | INV #16830. Due 10/12/2021. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 1,050.00 |
| 09/14/2021 | INV #107012. Due 10/14/2021. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 1,175.00 |
| 09/20/2021 | INV #107015. Due 10/20/2021. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 1,300.00 |
| 09/20/2021 | INV #107027. Due 10/20/2021. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 1,425.00 |
| 09/21/2021 | INV #107050. Due 10/21/2021. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 1,550.00 |
| 09/27/2021 | INV #107057. Due 10/27/2021. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 1,675.00 |
| 11/29/2021 | INV #107319. Due 12/29/2021. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 1,800.00 |
| 12/02/2021 | INV #107243. Due 01/01/2022. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 1,925.00 |
| 12/04/2021 | INV #107302. Due 01/03/2022. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 2,050.00 |

| Amount Due |
| --- |
|  |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE |
| --- | --- | --- | --- | --- |
|  |  |  |  |  |

Page 1

WAYNE'S SERVICE INC
20495 SHERWOOD
DETROIT, MI. 48234

| Date |
|------|
| 5/4/2023 |

To:

DETROIT POLICE DEPARTMENT

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 12/15/2021 | INV #107370. Due 01/14/2022. Orig. Amount $125.00.<br>--- ROAD SERVICE $125.00 | 125.00 | 2,175.00 |
| 06/10/2022 | INV #108002. Due 07/10/2022. Orig. Amount $200.00.<br>--- ROAD SERVICE $200.00 | 75.00 | 2,250.00 |
| 09/06/2022 | INV #108401. Due 10/06/2022. Orig. Amount $125.00.<br>--- ROAD SERVICE $125.00 | 125.00 | 2,375.00 |
| 09/08/2022 | INV #108402. Due 10/08/2022. Orig. Amount $125.00.<br>--- ROAD SERVICE $125.00 | 125.00 | 2,500.00 |
| 09/12/2022 | INV #108406. Due 10/12/2022. Orig. Amount $125.00.<br>--- ROAD SERVICE $125.00 | 125.00 | 2,625.00 |
| 10/05/2022 | INV #108506. Due 11/04/2022. Orig. Amount $125.00.<br>--- ROAD SERVICE $125.00 | 125.00 | 2,750.00 |
| 10/12/2022 | INV #108528. Due 11/11/2022. Orig. Amount $125.00.<br>--- ROAD SERVICE $125.00 | 125.00 | 2,875.00 |
| 10/16/2022 | INV #107803. Due 11/15/2022. Orig. Amount $125.00.<br>--- ROAD SERVICE $125.00 | 125.00 | 3,000.00 |
| 10/16/2022 | INV #108546. Due 11/15/2022. Orig. Amount $125.00.<br>--- ROAD SERVICE $125.00 | 125.00 | 3,125.00 |
| 10/16/2022 | INV #108565. Due 11/15/2022. Orig. Amount $125.00.<br>--- ROAD SERVICE $125.00 | 125.00 | 3,250.00 |
| 10/16/2022 | INV #108547. Due 11/15/2022. Orig. Amount $125.00.<br>--- ROAD SERVICE $125.00 | 125.00 | 3,375.00 |
| 11/29/2022 | INV #108672. Due 12/29/2022. Orig. Amount $125.00.<br>--- ROAD SERVICE $125.00 | 125.00 | 3,500.00 |
| 12/19/2022 | INV #18809. Due 01/18/2023. Orig. Amount $125.00.<br>--- ROAD SERVICE $125.00 | 125.00 | 3,625.00 |
| 12/20/2022 | INV #18853. Due 01/19/2023. Orig. Amount $125.00.<br>--- ROAD SERVICE $125.00 | 125.00 | 3,750.00 |
| 12/20/2022 | INV #18864. Due 01/19/2023. Orig. Amount $125.00.<br>--- ROAD SERVICE $125.00 | 125.00 | 3,875.00 |
| 12/20/2022 | INV #108871. Due 01/19/2023. Orig. Amount $125.00.<br>--- ROAD SERVICE $125.00 | 125.00 | 4,000.00 |
| 12/21/2022 | INV #108862. Due 01/20/2023. Orig. Amount $125.00.<br>--- ROAD SERVICE $125.00 | 125.00 | 4,125.00 |

| Amount Due |
|------------|

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE |
|---------|--------------------|---------------------|---------------------|------------------------|

Page 2

WAYNE'S SERVICE INC
20495 SHERWOOD
DETROIT, MI. 48234

| Date |
| --- |
| 5/4/2023 |

| To: |
| --- |
| DETROIT POLICE DEPARTMENT |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 12/21/2022 | INV #108863. Due 01/20/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 4,250.00 |
| 12/21/2022 | INV #108865. Due 01/20/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 4,375.00 |
| 12/21/2022 | INV #108867. Due 01/20/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 4,500.00 |
| 12/22/2022 | INV #107640. Due 01/21/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 4,625.00 |
| 12/22/2022 | INV #108870. Due 01/21/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 4,750.00 |
| 12/22/2022 | INV #108873. Due 01/21/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 4,875.00 |
| 12/23/2022 | INV #108908. Due 01/22/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 5,000.00 |
| 12/24/2022 | INV #108859. Due 01/23/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 5,125.00 |
| 12/25/2022 | INV #108917. Due 01/24/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 5,250.00 |
| 12/27/2022 | INV #108931. Due 01/26/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 5,375.00 |
| 12/27/2022 | INV #108936. Due 01/26/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 5,500.00 |
| 12/28/2022 | INV #108914. Due 01/27/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 5,625.00 |
| 12/28/2022 | INV #108933. Due 01/27/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 5,750.00 |
| 12/29/2022 | INV #108903. Due 01/28/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 5,875.00 |
| 12/29/2022 | INV #108942. Due 01/28/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 6,000.00 |
| 12/29/2022 | INV #108943. Due 01/28/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 6,125.00 |
| 12/29/2022 | INV #108869. Due 01/28/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 6,250.00 |

| Amount Due |
| --- |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE |
| --- | --- | --- | --- | --- |

WAYNE'S SERVICE INC
20495 SHERWOOD
DETROIT, MI. 48234

| Date |
|---|
| 5/4/2023 |

To:

DETROIT POLICE DEPARTMENT

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 12/30/2022 | INV #108916. Due 01/29/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 6,375.00 |
| 12/30/2022 | INV #108952. Due 01/29/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 6,500.00 |
| 12/30/2022 | INV #108957. Due 01/29/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 6,625.00 |
| 12/31/2022 | INV #108956. Due 01/30/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 6,750.00 |
| 12/31/2022 | INV #108962. Due 01/30/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 6,875.00 |
| 12/31/2022 | INV #108964. Due 01/30/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 7,000.00 |
| 01/01/2023 | INV #108947. Due 01/31/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 7,125.00 |
| 01/02/2023 | INV #108966. Due 02/01/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 7,250.00 |
| 01/02/2023 | INV #108971. Due 02/01/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 7,375.00 |
| 01/03/2023 | INV #108929. Due 02/02/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 7,500.00 |
| 01/04/2023 | INV #108969. Due 02/03/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 7,625.00 |
| 01/05/2023 | INV #108930. Due 02/04/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 7,750.00 |
| 01/05/2023 | INV #108978. Due 02/04/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 7,875.00 |
| 01/05/2023 | INV #108984. Due 02/04/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 8,000.00 |
| 01/06/2023 | INV #109002. Due 02/05/2023. Orig. Amount $200.00. --- ROAD SERVICE $200.00 | 200.00 | 8,200.00 |
| 01/07/2023 | INV #108999. Due 02/06/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 8,325.00 |
| 01/09/2023 | INV #109004. Due 02/08/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 8,450.00 |

| Amount Due |
|---|

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE |
|---|---|---|---|---|

WAYNE'S SERVICE INC
20495 SHERWOOD
DETROIT, MI. 48234

| Date |
| --- |
| 5/4/2023 |

To:

DETROIT POLICE DEPARTMENT

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 01/10/2023 | INV #108979. Due 02/09/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 8,575.00 |
| 01/10/2023 | INV #109039. Due 02/09/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 8,700.00 |
| 01/11/2023 | INV #108980. Due 02/10/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 8,825.00 |
| 01/11/2023 | INV #109028. Due 02/10/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 8,950.00 |
| 01/11/2023 | INV #109046. Due 02/10/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 9,075.00 |
| 01/11/2023 | INV #109047. Due 02/10/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 9,200.00 |
| 01/11/2023 | INV #109050. Due 02/10/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 9,325.00 |
| 01/13/2023 | INV #109063. Due 02/12/2023. Orig. Amount $200.00. --- ROAD SERVICE $200.00 | 200.00 | 9,525.00 |
| 01/13/2023 | INV #109052. Due 02/12/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 9,650.00 |
| 01/14/2023 | INV #109073. Due 02/13/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 9,775.00 |
| 01/14/2023 | INV #109074. Due 02/13/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 9,900.00 |
| 01/14/2023 | INV #109075. Due 02/13/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 10,025.00 |
| 01/14/2023 | INV #109078. Due 02/13/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 10,150.00 |
| 01/15/2023 | INV #108988. Due 02/14/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 10,275.00 |
| 01/16/2023 | INV #109079. Due 02/15/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 10,400.00 |
| 01/16/2023 | INV #109083. Due 02/15/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 10,525.00 |
| 01/16/2023 | INV #109084. Due 02/15/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 10,650.00 |

| Amount Due |
| --- |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE |
| --- | --- | --- | --- | --- |

WAYNE'S SERVICE INC
20495 SHERWOOD
DETROIT, MI. 48234

| Date |
|------|
| 5/4/2023 |

| To: |
|-----|
| DETROIT POLICE DEPARTMENT |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 01/16/2023 | INV #108990. Due 02/15/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 10,775.00 |
| 01/17/2023 | INV #108991. Due 02/16/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 10,900.00 |
| 01/17/2023 | INV #109086. Due 02/16/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 11,025.00 |
| 01/17/2023 | INV #109091. Due 02/16/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 11,150.00 |
| 01/17/2023 | INV #109092. Due 02/16/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 11,275.00 |
| 01/18/2023 | INV #109103. Due 02/17/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 11,400.00 |
| 01/18/2023 | INV #109122. Due 02/17/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 11,525.00 |
| 01/18/2023 | INV #109124. Due 02/17/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 11,650.00 |
| 01/19/2023 | INV #108885. Due 02/18/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 11,775.00 |
| 01/19/2023 | INV #109076. Due 02/18/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 11,900.00 |
| 01/19/2023 | INV #109094. Due 02/18/2023. Orig. Amount $125.00. --- ROAD SERVICE $125.00 | 125.00 | 12,025.00 |
| 01/31/2023 | INV #1139. Due 03/02/2023. Orig. Amount $5,150.00. --- ROAD SERVICE $5,150.00 | 3,575.00 | 15,600.00 |
| 02/05/2023 | INV #1140. Due 03/07/2023. Orig. Amount $1,625.00. --- ROAD SERVICE $1,625.00 | 1,625.00 | 17,225.00 |
| 02/09/2023 | INV #1141. Due 03/11/2023. Orig. Amount $1,900.00. --- ROAD SERVICE $1,900.00 | 1,900.00 | 19,125.00 |
| 02/16/2023 | INV #1142. Due 03/18/2023. Orig. Amount $3,475.00. --- ROAD SERVICE $3,475.00 | 3,475.00 | 22,600.00 |
| 02/28/2023 | INV #1143. Due 03/30/2023. Orig. Amount $3,150.00. --- ROAD SERVICE $3,150.00 | 3,150.00 | 25,750.00 |
| 03/05/2023 | INV #1144. Due 04/04/2023. Orig. Amount $1,250.00. --- ROAD SERVICE $1,250.00 | 1,250.00 | 27,000.00 |

| Amount Due |
|------------|

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE |
|---------|--------------------|--------------------|--------------------|----------------------|

WAYNE'S SERVICE INC
20495 SHERWOOD
DETROIT, MI. 48234

| Date |
| --- |
| 5/4/2023 |

| To: |
| --- |
| DETROIT POLICE DEPARTMENT |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 03/09/2023 | INV #1145. Due 04/08/2023. Orig. Amount $950.00.<br>--- ROAD SERVICE $950.00 | 950.00 | 27,950.00 |
| 03/16/2023 | INV #1146.. Due 04/15/2023. Orig. Amount $2,275.00.<br>--- ROAD SERVICE $2,275.00 | 2,275.00 | 30,225.00 |
| 03/23/2023 | INV #1147. Due 04/22/2023. Orig. Amount $2,000.00.<br>--- ROAD SERVICE $2,000.00 | 2,000.00 | 32,225.00 |
| 03/31/2023 | INV #1148. Due 04/30/2023. Orig. Amount $2,875.00.<br>--- ROAD SERVICE $2,875.00 | 2,875.00 | 35,100.00 |
| 04/06/2023 | INV #1149. Due 05/06/2023. Orig. Amount $1,850.00.<br>--- ROAD SERVICE $1,850.00 | 1,850.00 | 36,950.00 |
| 04/13/2023 | INV #1150. Due 05/13/2023. Orig. Amount $1,375.00.<br>--- ROAD SERVICE $1,375.00 | 1,375.00 | 38,325.00 |
| 04/20/2023 | INV #1151. Due 05/20/2023. Orig. Amount $2,875.00.<br>--- ROAD SERVICE $2,875.00 | 2,875.00 | 41,200.00 |
| 04/30/2023 | INV #1152. Due 05/30/2023. Orig. Amount $3,495.00.<br>--- ROAD SERVICE $3,495.00 | 3,495.00 | 44,695.00 |
| 06/03/2023 | Amount Due | | 44,695.00 |

| Amount Due |
| --- |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE |
| --- | --- | --- | --- | --- |

## WAYNE'S SERVICE INC.
20495 SHERWOOD • DETROIT, MI 48234
(313) 368-3254 • (313) 891-1112

108908

MPSC 33758

CUSTOMER: Grinnell
BILL TO:
STREET:
CITY:
PHONE:
APT. NO.:

DATE: 12/23/22
YEAR AND MAKE: 19 GMC
SERVICE CONTRACT: ☐
POLICE: ☐
AAA: ☐
CASH: ☐
GEICO: ☐
DATE PROMISED:
MODEL/COLOR: General UHaul / white
LIC. NO.: AA 38039 (MI)
LOCATION OF CAR: 19233 Harris St
TOWED TO: Grinnell
CALLED BY: 2022-357 - 01842
VIN #: 1GDY7QLA1319040C8

SCOUT CAR Richardson
#3011

| | AMOUNT |
|---|---|
| TOWING | 135 — |
| ROAD SERV. | |
| STORAGE | |
| TOWING CHGE. PAID OUT | |

REMARKS: Stole

SERVICEMAN:
MILEAGE:
RATE PER MILE:
DATE COMPLETED:
TOTAL AMOUNT: 135 —

SERVICE ABOVE SATISFACTORILY COMPLETED

---

## WAYNE'S SERVICE INC.
20495 SHERWOOD • DETROIT, MI 48234
(313) 368-3254 • (313) 891-1112

108859

MPSC 33758

CUSTOMER: Grinnell
BILL TO:
STREET:
CITY:
PHONE:
APT. NO.:

DATE: 12/24/22
YEAR AND MAKE: 18 Jeep
SERVICE CONTRACT: ☐
POLICE: ☒
AAA: ☐
CASH: ☐
GEICO: ☐
DATE PROMISED:
MODEL/COLOR: SRT Burgandy
LIC. NO.: EHL 5795
LOCATION OF CAR: 78 Waltham
TOWED TO: Grinnell
CALLED BY: 2022-358-024 57
VIN #: 1C4RJFDJ5JC158473

SCOUT CAR WYATT
4587

| | AMOUNT |
|---|---|
| TOWING | 135 — |
| ROAD SERV. | |
| STORAGE | |
| TOWING CHGE. PAID OUT | |

REMARKS: Stolen
keys IN CAR

SERVICEMAN: MW 228
MILEAGE:
RATE PER MILE:
DATE COMPLETED:
TOTAL AMOUNT: 135 —

SERVICE ABOVE SATISFACTORILY COMPLETED

## Receipt 1

**WAYNE'S SERVICE INC.**
20495 SHERWOOD • DETROIT, MI 48234
(313) 368-3254 • (313) 891-1112

MPSC 33758

108931

CUSTOMER

STREET

CITY _____ PHONE _____ APT. NO.

BILL TO

DATE 10 / 27 / 22

SERVICE CONTRACT ☐
POLICE ☐
AAA ☐
CASH ☐
GEICO ☐
DATE PROMISED / /
AM/PM

YEAR AND MAKE 10 Dodge

MODEL/COLOR Charger Blk

LIC. NO. _____

LOCATION OF CAR 17131 Castre

TOWED TO Grinnel

CALLED BY 2022 3610 0522

VIN # 2B3CK3C VXAH 269945

SCOUT CAR Scout 4447

REMARKS: Stolen Recovery

SERVICEMAN Rozzo

| | AMOUNT |
|---|---|
| TOWING | 185 |
| ROAD SERV. | |
| STORAGE | |
| TOWING CHGE. PAID OUT | |
| MILEAGE | |
| RATE PER MILE | |
| DATE COMPLETED / / | |
| **TOTAL AMOUNT** | 185 |

SERVICE ABOVE SATISFACTORILY COMPLETED

---

## Receipt 2

**WAYNE'S SERVICE INC.**
20495 SHERWOOD • DETROIT, MI 48234
(313) 368-3254 • (313) 891-1112

MPSC 33758

108917

CUSTOMER

STREET

CITY _____ PHONE _____ APT. NO.

BILL TO

DATE 10 / 25 / 22

SERVICE CONTRACT ☐
POLICE ☒
AAA ☐
CASH ☐
GEICO ☐
DATE PROMISED / /
AM/PM

YEAR AND MAKE 21 Dodge

MODEL/COLOR Charger Blue

LIC. NO. NP

LOCATION OF CAR Liberal + Hoyt

TOWED TO Grinnel

CALLED BY 2022 3590 1528

VIN # 2C3DX6G39MH685033

SCOUT CAR 3973

REMARKS: Stolen Car 234

SERVICEMAN

| | AMOUNT |
|---|---|
| TOWING | 125 |
| ROAD SERV. | |
| STORAGE | |
| TOWING CHGE. PAID OUT | |
| MILEAGE | |
| RATE PER MILE | |
| DATE COMPLETED / / | |
| **TOTAL AMOUNT** | 125 |

SERVICE ABOVE SATISFACTORILY COMPLETED

**WAYNE'S SERVICE INC.**
20495 SHERWOOD • DETROIT, MI 48234
(313) 368-3254 • (313) 891-1112

No. 108936
MPSC-33758

CUSTOMER: City of Detroit — Grinnell — DB
STREET: ___ APT. NO. ___
CITY: ___ PHONE: ___
BILL TO: ___

DATE: 12/27/22
SERVICE CONTRACT ☐   POLICE ☑   AAA ☐   CASH ☐   GECO ☐   DATE PROMISED ___
YEAR AND MAKE: 03 Mercury Sable
MODEL/COLOR: Grey   LIC. NO.: DWD 2733
LOCATION OF CAR: Eastwood + Schoenherr
TOWED TO: Grinnell
CALLED BY: 20-22-361-03003   SCOUT CAR: Bicndo
VIN #: 1MEHM55236605252   718

REMARKS: Partial Recovery
SERVICEMAN: 2AC 12:0
SERVICEMAN: ___

| | AMOUNT |
|---|---|
| TOWING | 125 00 |
| ROAD SERV. | |
| STORAGE | |
| TOWING CHGE. PAID OUT | |
| MILEAGE | |
| RATE PER MILE | |
| DATE COMPLETED | |
| TOTAL AMOUNT | 125 00 |

SERVICE ABOVE SATISFACTORILY COMPLETED

---

**WAYNE'S SERVICE INC.**
20495 SHERWOOD • DETROIT, MI 48234
(313) 368-3254 • (313) 891-1112

No. 108914
MPSC-33758

CUSTOMER: Grinnell — DB
STREET: ___ APT. NO. ___
CITY: ___ PHONE: ___
BILL TO: ___

DATE: 12/28/22
SERVICE CONTRACT ☐   POLICE ☐   AAA ☐   CASH ☐   GECO ☐   DATE PROMISED ___
YEAR AND MAKE: 17 Hyundai
MODEL/COLOR: Elantra Silver   LIC. NO.: DHG 322
LOCATION OF CAR: 14052 Fairmont
TOWED TO: Grinnell
CALLED BY: 2022-362-00549   SCOUT CAR: Tamika Adams
VIN #: 5NDP74CF7HH111437   #6346

REMARKS: Partial Recovery   No Key
SERVICEMAN: #234 Joe
SERVICEMAN: ___

| | AMOUNT |
|---|---|
| TOWING | 125 |
| ROAD SERV. | |
| STORAGE | |
| TOWING CHGE. PAID OUT | |
| MILEAGE | |
| RATE PER MILE | |
| DATE COMPLETED | |
| TOTAL AMOUNT | 125 |

SERVICE ABOVE SATISFACTORILY COMPLETED

## Receipt 1

**WAYNE'S SERVICE INC.**
20495 SHERWOOD • DETROIT, MI 48234
(313) 368-3254 • (313) 891-1112

MPSC 33758

108903

| | |
|---|---|
| CUSTOMER | |
| BILL TO | |
| STREET | Grinnell |
| CITY | APT. NO. |
| PHONE | |

DATE: 12/29/22

YEAR AND MAKE: 08 Dodge

SERVICE CONTRACT ☐  POLICE ☐  AAA ☐  CASH ☐  GEICO ☐  DATE PROMISED /

MODEL/COLOR: Charger Wht

LIC. NO.: fun89cg

LOCATION OF CAR: 2899 Macomb City Lot

TOWED TO:

CALLED BY: 20232-363-0141 76- SCOUT CAR

VIN # 2B3KA43G 88 # 266833

REMARKS: 202 2363 0141

| | TOWING | ROAD SERV. | STORAGE | TOWING CHGE. PAID OUT | TOTAL AMOUNT |
|---|---|---|---|---|---|
| AMOUNT | 125 - | | | | 125 - |

SERVICEMAN: manny

| MILEAGE | RATE PER MILE | DATE COMPLETED |
|---|---|---|
| | | / |

SERVICE ABOVE SATISFACTORILY COMPLETED

## Receipt 2

**WAYNE'S SERVICE INC.**
20495 SHERWOOD • DETROIT, MI 48234
(313) 368-3254 • (313) 891-1112

MPSC 33758

108933

| | |
|---|---|
| CUSTOMER | |
| BILL TO | |
| STREET | Grinnell |
| CITY | APT. NO. |
| PHONE | |

DATE: 12/28/22

YEAR AND MAKE: 14 Maserati

SERVICE CONTRACT ☐  POLICE ☒  AAA ☐  CASH ☐  GEICO ☐  DATE PROMISED /

MODEL/COLOR: Ghibli

LIC. NO.:

LOCATION OF CAR: 20206 Helen

TOWED TO: Grinnell Lot

CALLED BY: 202336303591   SCOUT CAR: Su Aler 4309

VIN # ZAM57RTA5E1265591   1#

REMARKS: Stolen Ketleys

| | TOWING | ROAD SERV. | STORAGE | TOWING CHGE. PAID OUT | TOTAL AMOUNT |
|---|---|---|---|---|---|
| AMOUNT | 125 - | | | 2nd tow 75 - | 200 - |

SERVICEMAN: Tim

| MILEAGE | RATE PER MILE | DATE COMPLETED |
|---|---|---|
| | | / |

SERVICE ABOVE SATISFACTORILY COMPLETED

## Receipt 108943

**WAYNE'S SERVICE INC.**
20495 SHERWOOD • DETROIT, MI 48234
(313) 368-3254 • (313) 891-1112

MPSC 33758
108943

| | |
|---|---|
| CUSTOMER | Grinnell |
| STREET | |
| CITY | |
| PHONE | |
| APT. NO. | |

| DATE | 12/31/22 |
|---|---|
| YEAR AND MAKE | Chrysler 9733 |
| MODEL/COLOR | 300 Silver |
| SERVICE CONTRACT ☐ | POLICE ☑ AAA ☐ CASH ☐ GECO ☐ |
| LIC. NO. | Georgia |
| DATE PROMISED | / / AM PM |

LOCATION OF CAR  Grinnell
TOWED TO  Grinnell
CALLED BY  2022-363-018715  mk
VIN #  N/A  scout car Jones, 15
REMARKS  SFL
SERVICEMAN
SERVICEMAN

| | AMOUNT |
|---|---|
| TOWING | 135- |
| ROAD SERV. | |
| STORAGE | |
| TOWING CHGE. PAID OUT | |
| MILEAGE | |
| RATE PER MILE | |
| DATE COMPLETED | |
| **TOTAL AMOUNT** | 135- |

SERVICE ABOVE SATISFACTORILY COMPLETED

---

## Receipt 108942

**WAYNE'S SERVICE INC.**
20495 SHERWOOD • DETROIT, MI 48234
(313) 368-3254 • (313) 891-1112

MPSC 33758
108942

| | |
|---|---|
| CUSTOMER | Grinnell |
| STREET | |
| CITY | |
| PHONE | |
| APT. NO. | |

| DATE | 12/31/22 |
|---|---|
| YEAR AND MAKE | 2D GMC |
| MODEL/COLOR | Sierra White |
| SERVICE CONTRACT ☐ | POLICE ☑ AAA ☐ CASH ☐ GECO ☐ |
| LIC. NO. | EHG,1170 |
| DATE PROMISED | / / AM PM |

LOCATION OF CAR  1341 E Ymk
TOWED TO  Grinnell
CALLED BY  2022-363-01839  TK
VIN #  1GTU9FE15LZ179201  scout car Dowd 410
REMARKS  SFL
SERVICEMAN
SERVICEMAN

| | AMOUNT |
|---|---|
| TOWING | 135- |
| ROAD SERV. | |
| STORAGE | |
| TOWING CHGE. PAID OUT | |
| MILEAGE | |
| RATE PER MILE | |
| DATE COMPLETED | |
| **TOTAL AMOUNT** | 135- |

SERVICE ABOVE SATISFACTORILY COMPLETED

## Form 1

**WAYNE'S SERVICE INC.**

20495 SHERWOOD • DETROIT, MI 48234

**(313) 368-3254 • (313) 891-1112**

MPSC 33758

108869

| CUSTOMER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BILL TO | | | | | | APT. NO. | | |
| STREET | | | | | | | | |
| CITY | | / | | PHONE | | | | |

| DATE | 12/29/22 | | | | |
|---|---|---|---|---|---|
| | | SERVICE CONTRACT ☐ | POLICE ☒ | AAA ☐ | CASH ☐ GEICO ☐ DATE PROMISED |

YEAR AND MAKE: 21 Kia
MODEL/COLOR: Sportage silver
LIC. NO.: DSY 4288 (04)
LOCATION OF CAR: 10686 Lanark
TOWED TO: Grinnell
CALLED BY: 2022 36202297 #/ SCOUT CAR 5028
VIN # 15NDPMCACXM7943507 w/ williams

REMARKS: Stolen    No Key

SERVICEMAN: MW 228

| | TOWING | ROAD SERV. | STORAGE | TOWING CHGE. PAID OUT | AMOUNT |
|---|---|---|---|---|---|
| | 125- | | | | |
| | | | | TOTAL AMOUNT | 125- |

SERVICEMAN _____ | DATE COMPLETED / / | MILEAGE | RATE PER MILE | AM PM

SERVICE ABOVE SATISFACTORILY COMPLETED

---

## Form 2

**WAYNE'S SERVICE INC.**

20495 SHERWOOD • DETROIT, MI 48234

**(313) 368-3254 • (313) 891-1112**

MPSC 33758

108916

| CUSTOMER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BILL TO | | | | | | APT. NO. | | |
| STREET | | | | | | | | |
| CITY | | / | | PHONE | | | | |

| DATE | 12/30/22 | | | | |
|---|---|---|---|---|---|
| | | SERVICE CONTRACT ☐ | POLICE ☒ | AAA ☐ | CASH ☐ GEICO ☐ DATE PROMISED |

YEAR AND MAKE: Dodge Chev
MODEL/COLOR: Ram Silverado
LIC. NO.: —
LOCATION OF CAR: French Rd & Leander
TOWED TO: Grinnell
CALLED BY: 2022 364008 19 #/ SCOUT CAR 4292
VIN # — Ratliff

REMARKS: Partial Recovery    No Key

SERVICEMAN: MW 228

| | TOWING | ROAD SERV. | STORAGE | TOWING CHGE. PAID OUT | AMOUNT |
|---|---|---|---|---|---|
| | 125- | | | | |
| | | | | TOTAL AMOUNT | 125- |

SERVICEMAN _____ | DATE COMPLETED / / | MILEAGE | RATE PER MILE | AM PM

SERVICE ABOVE SATISFACTORY COMPLETED

## Receipt 108952

**WAYNE'S SERVICE INC.**
20495 SHERWOOD • DETROIT, MI 48234
(313) 368-3254 • (313) 891-1112

MPSC 33758

108952

CUSTOMER: Garrnell
STREET:
CITY:
PHONE:
APT. NO.:
BILL TO:

DATE: 12/30/22
YEAR AND MAKE: 00 Jeep
MODEL/COLOR: Grey/Charklee (color)
SERVICE CONTRACT: ☐
POLICE: ☐
AAA: ☐
CASH: ☐
GEICO: ☐
LIC. NO.:
DATE PROMISED:

LOCATION OF CAR: Pelkey & E. 6 mile
TOWED TO: Jetches car med lot
CALLED BY: 2022-364-09238
SCOUT CAR: Hugh 17887
VIN #: 1J4FF48S6YL142226

REMARKS: Total L. Recovery

SERVICEMAN: MW
SERVICEMAN:

| | TOWING | ROAD SERV. | STORAGE | TOWING CHGE. PAID OUT | AM PM | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| AMOUNT | 135— | | | | | 135— |

DATE COMPLETED: / /
MILEAGE:
RATE PER MILE:

SERVICE ABOVE SATISFACTORILY COMPLETED

---

## Receipt 108957

**WAYNE'S SERVICE INC.**
20495 SHERWOOD • DETROIT, MI 48234
(313) 368-3254 • (313) 891-1112

MPSC 33758

108957

CUSTOMER: Garrnell
STREET:
CITY:
PHONE:
APT. NO.:
BILL TO:

DATE: 12/30/22
YEAR AND MAKE: 14 Dodge
MODEL/COLOR: Durango/Black
SERVICE CONTRACT: ☐
POLICE: ☐
AAA: ☐
CASH: ☐
GEICO: ☐
LIC. NO.:
DATE PROMISED:

LOCATION OF CAR: 14438 Mulgone
TOWED TO: Jetches Garrnell
CALLED BY: 2022-364-09910
SCOUT CAR: Glover 937
VIN #: 1C4RDJAG8EC5106583

REMARKS: Sbl

SERVICEMAN: MW
SERVICEMAN:

| | TOWING | ROAD SERV. | STORAGE | TOWING CHGE. PAID OUT | AM PM | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| AMOUNT | 135— | | | | | 135— |

DATE COMPLETED: / /
MILEAGE:
RATE PER MILE:

SERVICE ABOVE SATISFACTORILY COMPLETED

## Receipt 108956

**WAYNE'S SERVICE INC.**
20495 SHERWOOD • DETROIT, MI 48234
**(313) 368-3254 • (313) 891-1112**

MPSC 33758
108956

| | |
|---|---|
| CUSTOMER | Grinnell |
| STREET | |
| CITY | APT. NO. |
| BILL TO | PHONE |
| DATE | 12/31/22 |
| YEAR AND MAKE | 20 Kia |
| MODEL/COLOR | Sportage Orange |
| SERVICE CONTRACT ☐ POLICE ☐ AAA ☐ CASH ☐ GEICO ☐ | LIC. NO. ERU 6657 |
| LOCATION OF CAR | 11535 Moran |
| TOWED TO | Grinell |
| CALLED BY | 20223365 00397 |
| VIN # | KNDPMCACIL78.35 737 |



SCOUT CAR Hoene #603

| | TOWING | AMOUNT 125 — |
|---|---|---|
| | ROAD SERV. | |
| | STORAGE | |
| | TOWING CHGE. PAID OUT | |
| REMARKS: Stolen Recovered | | |
| SERVICEMAN Joe #234 | MILEAGE | RATE PER MILE | DATE COMPLETED | TOTAL AMOUNT 125 — |

SERVICE ABOVE SATISFACTORILY COMPLETED

---

## Receipt 108962

**WAYNE'S SERVICE INC.**
20495 SHERWOOD • DETROIT, MI 48234
**(313) 368-3254 • (313) 891-1112**

MPSC 33758
108962

| | |
|---|---|
| CUSTOMER | Grinnell |
| STREET | |
| CITY | APT. NO. |
| BILL TO | PHONE |
| DATE | 12/31/22 |
| YEAR AND MAKE | 22 Ford |
| MODEL/COLOR | Escape Red |
| SERVICE CONTRACT ☐ POLICE ☒ AAA ☐ CASH ☐ GEICO ☐ | LIC. NO. ERB 6402 |
| LOCATION OF CAR | 9944 Anglin |
| TOWED TO | Grinnell |
| CALLED BY | 20222 365 02382 |
| VIN # | 1FMCU9G9PUNUB3791 |

enright
MW SCOUT CAR 4376

| | TOWING 135 | AMOUNT 135 |
|---|---|---|
| | ROAD SERV. | |
| | STORAGE | |
| | TOWING CHGE. PAID OUT | |
| REMARKS: Stolen No key | | |
| SERVICEMAN MW 228 | MILEAGE | RATE PER MILE | DATE COMPLETED | TOTAL AMOUNT 135 — |

SERVICE ABOVE SATISFACTORILY COMPLETED

CPl. SC Campbell
254U

MPSC 33758

108964

# WAYNE'S SERVICE INC.

20495 SHERWOOD • DETROIT, MI 48234

**(313) 368-3254 • (313) 891-1112**

| CUSTOMER | | | | | | | | | PHONE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| BILL TO | | | | | | | DM | | | | APT. NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| STREET | | | | | | Grinnell | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| CITY | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| DATE 12 /31 /22 | SERVICE CONTRACT ☐ | POLICE ☒ | AAA ☐ | CASH ☐ | GEICO ☐ | DATE PROMISED | | AM PM | |
|---|---|---|---|---|---|---|---|---|---|

| YEAR AND MAKE 14 Honda | MODEL/COLOR CRV LT. Blue | LIC. NO. Improper | | | |
|---|---|---|---|---|---|

LOCATION OF CAR Iroquois & Forest

| | TOWING | ROAD SERV. | STORAGE | TOWING CHGE. PAID OUT | AMOUNT |
|---|---|---|---|---|---|
| TOWED TO Grinnell | No Key | | | | 105 — |

CALLED BY 313 365-6332        C. Palazur

VIN # 2HKRM4H32EH679930     JW  SCOUT CAR 5719

| REMARKS: Stolen Recovery | | | | | |
|---|---|---|---|---|---|

| SERVICEMAN MW 228 | MILEAGE | RATE PER MILE | DATE COMPLETED | **TOTAL AMOUNT** 105 — |
|---|---|---|---|---|

| SERVICEMAN MW 228 | | | | |
|---|---|---|---|---|

SERVICE ABOVE SATISFACTORILY COMPLETED

## Receipt 108966

**WAYNE'S SERVICE INC.**
20495 SHERWOOD • DETROIT, MI 48234
(313) 368-3254 • (313) 891-1112

MPSC 33758
108966

CUSTOMER: DJB
BILL TO:
STREET:
CITY: Grinnell
PHONE:
APT. NO.:

DATE: 12/2/23
YEAR AND MAKE: 21 Jeep
MODEL/COLOR: Burgundy
LIC. NO.: None
SERVICE CONTRACT ☐   POLICE ☒   AAA ☐   CASH ☐   GEICO ☐   DATE PROMISED /
LOCATION OF CAR: Lamont & E. Robinwood
TOWED TO: Grinnell 2023002201004
CALLED BY: 2023002201004
VIN #: IC4RJFBG2MC505480   Scout Car 706

REMARKS: Stolen

SERVICEMAN: MW 398

| | | TOWING | 135 |
|---|---|---|---|
| | | ROAD SERV. | |
| | | STORAGE | |
| MILEAGE | RATE PER MILE | TOWING CHGE. PAID OUT | |
| DATE COMPLETED | | TOTAL AMOUNT | 135 |

SERVICE ABOVE SATISFACTORILY COMPLETED

Dispatch

---

## Receipt 108947

**WAYNE'S SERVICE INC.**
20495 SHERWOOD • DETROIT, MI 48234
(313) 368-3254 • (313) 891-1112

MPSC 33758
108947

CUSTOMER: DPS
BILL TO:
STREET:
CITY: Grinnell
PHONE:
APT. NO.:

DATE: 1/1/33
YEAR AND MAKE: 09 Nissan
MODEL/COLOR: Maxima
LIC. NO.: ENJ2331
SERVICE CONTRACT ☐   POLICE ☒   AAA ☐   CASH ☐   GEICO ☐   DATE PROMISED /
LOCATION OF CAR: Dwyer
TOWED TO: Grinnell
CALLED BY: 2023.001003369
VIN #: IN4AA51E49C23543   Scout Car #410

REMARKS: Carl Robinson
Gun
198

SERVICEMAN:

| | | TOWING | 185 |
|---|---|---|---|
| | | ROAD SERV. | |
| | | STORAGE | |
| MILEAGE | RATE PER MILE | TOWING CHGE. PAID OUT | |
| DATE COMPLETED | | TOTAL AMOUNT | 135 |

SERVICE ABOVE SATISFACTORILY COMPLETED

items

**Receipt 1 (top):**

# WAYNE'S SERVICE INC.
20495 SHERWOOD • DETROIT, MI 48234
(313) 368-3254 • (313) 891-1112

MPSC 33758

108929

CUSTOMER
STREET
CITY _____ Grinnell _____
BILL TO                    PHONE                    APT. NO.

DATE 1 / 3 / 23

SERVICE CONTRACT ☐    POLICE ☐    AAA ☐    CASH ☐    GECO ☐    DATE PROMISED

YEAR AND MAKE  17 Jeep
MODEL/COLOR  Renegade/Slw    LIC. NO. D7M 258

LOCATION OF CAR  1918  Colubia

TOWED TO  Colunier

CALLED BY  2023 - 863  6657

VIN # ZACCJBAB9HPG35AS    SCOUT CAR Scott  4447

REMARKS:  Stolen

SERVICEMAN
SERVICEMAN  Dj

|  | TOWING | ROAD SERV. | STORAGE | TOWING CHGE. PAID OUT | AMOUNT |
|---|---|---|---|---|---|
|  | 125 |  |  |  |  |

DATE COMPLETED  1 / 3 / 23    MILEAGE    RATE PER MILE    TOTAL AMOUNT  125

SERVICE ABOVE SATISFACTORY COMPLETED

---

**Receipt 2 (bottom):**

# WAYNE'S SERVICE INC.
20495 SHERWOOD • DETROIT, MI 48234
(313) 368-3254 • (313) 891-1112

MPSC 33758

108971

CUSTOMER
STREET
CITY _____ Grinnell _____
BILL TO                    PHONE                    APT. NO.

DATE 1 / 2 / 23

SERVICE CONTRACT ☐    POLICE ☑    AAA ☐    CASH ☐    GECO ☐    DATE PROMISED

YEAR AND MAKE  06 Chevy
MODEL/COLOR  Silverado  silver    LIC. NO. CBES DK7

LOCATION OF CAR  Drueo Shine & 194 service

TOWED TO  Grinnell

CALLED BY  2023003009259

VIN # 1GCEK192962265947    SCOUT CAR  243    Active

REMARKS:  Stolen

SERVICEMAN  MW 078
SERVICEMAN

|  | TOWING | ROAD SERV. | STORAGE | TOWING CHGE. PAID OUT | AMOUNT |
|---|---|---|---|---|---|
|  | 105 |  |  |  |  |

DATE COMPLETED    MILEAGE    RATE PER MILE    TOTAL AMOUNT  105

SERVICE ABOVE SATISFACTORY COMPLETED

# Statement

Statement Date:   25-Jan-2023

## Troy's Towing

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838

Phone: (313) 579-1869

Fax: (313) 579-1880

### Customer

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit

Detroit, Michigan   48212

Tax ID:   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| **31-Dec-2019** | | | **Balance Forwarded** | | | | **300.00** |
| 12-May-2020 | 73214 | NA | Service | 2019 Dodge Grand Caravan Sxt | 125.00 | 0.00 | 125.00 |
| 12-May-2020 | 73354 | NA | Service | 2009 Dodge Journey | 125.00 | 0.00 | 125.00 |
| 21-May-2020 | 65984 | N | Service | 2007 Kawasaki Zx600-J1 | 125.00 | 0.00 | 125.00 |
| 23-May-2020 | 73027 | SCOTT | Service | 2001 Chevrolet K2500 Suburban | 125.00 | 0.00 | 125.00 |
| 29-May-2020 | 72641 | DELANO | Service | 1966 Chevrolet Caprice | 125.00 | 0.00 | 125.00 |
| 04-Jul-2020 | 73915 | N/A | Service | 2010 GMC Acadia Sle | 125.00 | 40.00 | 85.00 |
| 07-Jul-2020 | 75106 | PAJAKOWSKI/4372 | Service | 2003 Scooter | 100.00 | 0.00 | 100.00 |
| 17-Jul-2020 | 74209 | ZHON | Service | 1999 Ford Expedition | 125.00 | 0.00 | 125.00 |
| 22-Jul-2020 | 74030 | BINNON/L117 | Service | Other, See Notes | 300.00 | 0.00 | 300.00 |
| 22-Jul-2020 | 74219 | BALDWIN | Service | 2018 Dodge Charger R/T | 125.00 | 0.00 | 125.00 |
| 29-Jul-2020 | 73984 | N/A | Service | 2011 Ford Taurus Sel | 125.00 | 0.00 | 125.00 |
| 28-Aug-2020 | 145531 | NA | Service | 2015 Chevrolet Malibu Ltz | 125.00 | 0.00 | 125.00 |
| 31-Aug-2020 | D11745 | RICE/4749 | Service | 2007 Toyota Camry Ce/Le/Xle/Se | 125.00 | 0.00 | 125.00 |
| 03-Sep-2020 | 74539 | JOHNSON.L. | Service | 2008 GMC Yukon | 125.00 | 0.00 | 125.00 |
| 07-Sep-2020 | 75105 | SAMGEAR/3511 | Service | Other, See Notes Mini-Bike | 100.00 | 0.00 | 100.00 |
| 17-Sep-2020 | 74883 | SANGAVE/3511 | Service | 2014 Chrysler 300 S | 125.00 | 0.00 | 125.00 |
| 20-Sep-2020 | 74819 | ALEXANDER/110 | Service | 2015 Dodge Dart Sxt | 125.00 | 0.00 | 125.00 |
| 23-Sep-2020 | 74820 | AL-TAMIMI/33 | Service | 2006 Buick Lucerne Cxs | 125.00 | 0.00 | 125.00 |
| 27-Sep-2020 | 74663 | CASTILLE/502 | Service | 2009 Chevrolet Impala 1Lt | 125.00 | 0.00 | 125.00 |
| 28-Sep-2020 | 74664 | N | Service | 2019 Nissan Versa S/S Plus/Sv | 125.00 | 0.00 | 125.00 |
| 29-Sep-2020 | 74665 | CADEZ/4825 | Service | 2019 Nissan Sentra S/Sv/Sr/Sl | 125.00 | 0.00 | 125.00 |
| 01-Oct-2020 | 74666 | N | Service | 2010 Ford Flex Limited | 125.00 | 0.00 | 125.00 |
| 01-Oct-2020 | 74889 | N/A | Service | 2004 Volkswagen Touareg 4.2 | 125.00 | 0.00 | 125.00 |
| 03-Oct-2020 | 74667 | NA | Service | 2009 Honda Accord Lx | 125.00 | 0.00 | 125.00 |
| 05-Oct-2020 | 74631 | NOITS/7783 | Service | 2005 Chevrolet TrailBlazer | 125.00 | 0.00 | 125.00 |
| 07-Oct-2020 | 74421 | KANSIER | Service | 2018 Jeep Grand Cherokee Trackhawk | 125.00 | 0.00 | 125.00 |
| 09-Oct-2020 | 74827 | NA | Service | 2012 Chevrolet Impala Lt | 125.00 | 0.00 | 125.00 |
| 11-Oct-2020 | 74942 | N | Service | 2001 GMC Sierra K2500 Hd | 125.00 | 0.00 | 125.00 |
| 16-Oct-2020 | 74669 | N | Service | 2001 Chevrolet Impala | 125.00 | 0.00 | 125.00 |
| 16-Oct-2020 | 74830 | N/A | Service | 2014 Chrysler 300 | 125.00 | 0.00 | 125.00 |
| 17-Oct-2020 | 74670 | BRETZUE | Service | 2006 Ford Taurus Se | 125.00 | 0.00 | 125.00 |
| 20-Oct-2020 | 74831 | J.BROWNING/1758 | Service | 2002 Ford F250 Super Duty | 125.00 | 0.00 | 125.00 |
| 22-Oct-2020 | 151129 | DET.BURKE | Service | Other, See Notes | 125.00 | 0.00 | 125.00 |
| 23-Oct-2020 | 74390 | E.MADE/4875 | Service | 2006 Chrysler 300C | 125.00 | 0.00 | 125.00 |
| 25-Oct-2020 | 74833 | BROWN | Service | 2009 Cadillac CTS | 75.00 | 0.00 | 75.00 |
| 25-Oct-2020 | 74943 | N | Service | 2001 Chrysler PT Cruiser | 125.00 | 0.00 | 125.00 |
| 27-Oct-2020 | 74900 | TOWNSEND/4180 | Service | 2005 Chrysler 300C | 125.00 | 0.00 | 125.00 |
| 29-Oct-2020 | 74955 | N/A | Service | 2016 Dodge Charger Scat Pack | 125.00 | 0.00 | 125.00 |
| 03-Nov-2020 | 74494 | NA | Service | 2009 Chevrolet Malibu Ls | 125.00 | 0.00 | 125.00 |
| 03-Nov-2020 | 74635 | N | Service | 2009 Honda Accord Ex | 125.00 | 0.00 | 125.00 |
| 04-Nov-2020 | 74495 | ZHOU-85 | Service | 2013 Jeep Grand Cherokee Laredo | 125.00 | 0.00 | 125.00 |

# Statement

Statement Date:    25-Jan-2023

### Troy's Towing

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)
11631 Mt. Elloit
Detroit, Michigan   48212                                    **Tax ID:**   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 06-Nov-2020 | 74498 | THURMAN/4049 | Service | 2020 Ford Expedition Max Limited | 125.00 | 0.00 | 125.00 |
| 08-Nov-2020 | 75051 | DAVISON | Service | 2015 Buick Lacrosse Premium | 125.00 | 0.00 | 125.00 |
| 10-Nov-2020 | 74673 | N | Service | 2012 Chevrolet Cruze Lt | 125.00 | 0.00 | 125.00 |
| 11-Nov-2020 | 74959 | NA | Service | 2006 Chevrolet Impala Lt | 125.00 | 0.00 | 125.00 |
| 12-Nov-2020 | 75055 | B.DONEGAN | Service | 2016 Cadillac Ct6 Luxury | 125.00 | 0.00 | 125.00 |
| 13-Nov-2020 | 74427 | | Service | 2010 Ford Fusion Se | 125.00 | 0.00 | 125.00 |
| 14-Nov-2020 | 74638 | MCCANTS | Service | 2018 Jeep Compass Limited | 125.00 | 0.00 | 125.00 |
| 14-Nov-2020 | 74838 | MCCANTS | Service | 2018 Jeep Grand Cherokee SRT-8 | 125.00 | 0.00 | 125.00 |
| 19-Nov-2020 | 74944 | N/A | Service | 2010 Ford Fusion Se | 125.00 | 0.00 | 125.00 |
| 20-Nov-2020 | 74840 | ABBOTT/2024 | Service | 2006 Chevrolet Impala Lt | 125.00 | 0.00 | 125.00 |
| 20-Nov-2020 | 74963 | NA | Service | 2010 Chevrolet Camaro Ss | 125.00 | 0.00 | 125.00 |
| 21-Nov-2020 | 74945 | THOMAS | Service | 2012 Dodge Avenger Se | 125.00 | 0.00 | 125.00 |
| 23-Nov-2020 | 75006 | THURMAN/4049 | Service | 2019 Jeep Grand Cherokee Laredo | 125.00 | 0.00 | 125.00 |
| 11-Dec-2020 | 148688 | N | Service | 2020 Ford Explorer Police Intercept | 125.00 | 0.00 | 125.00 |
| 28-Dec-2020 | 74950 | N | Service | 2005 Ford Econoline E250 | 125.00 | 0.00 | 125.00 |
| 05-Jan-2021 | 75252 | HARIS/5111 | Service | 2013 Mercedes-Benz Sprinter 2500 | 375.00 | 0.00 | 375.00 |
| 16-Jan-2021 | 75203 | TBD | Service | 2006 Mercury Montego Premier | 125.00 | 0.00 | 125.00 |
| 18-Jan-2021 | 75204 | SHARIF | Service | 2013 Toyota Corolla/S/Le | 125.00 | 0.00 | 125.00 |
| 07-Feb-2021 | D12573 | 3093 MANN | Service | 2019 Dodge Journey Gt | 125.00 | 0.00 | 125.00 |
| 22-Feb-2021 | 74680 | FURNISS/1561 | Service | 2010 Chrysler Sebring Limited | 125.00 | 0.00 | 125.00 |
| 24-Feb-2021 | 74682 | SCOTT/4447 | Service | 2000 Chevrolet Express G1500 | 125.00 | 0.00 | 125.00 |
| 26-Feb-2021 | 74685 | HORNE/603 | Service | 2007 BMW 525I | 125.00 | 0.00 | 125.00 |
| 27-Feb-2021 | 150933 | N | Service | 2013 Dodge Charger R/T | 125.00 | 0.00 | 125.00 |
| 17-Mar-2021 | 75271 | GYANI/4865 | Service | 2018 Lexus Ls 500 | 125.00 | 0.00 | 125.00 |
| 24-Mar-2021 | D12779 | M.TAYLOR/471 | Call/Storage | 2011 Chevrolet Traverse Lt | 170.00 | 0.00 | 170.00 |
| 18-Apr-2021 | 74688 | DANESCU | Service | 2007 Chevrolet Impala Super Sport | 125.00 | 0.00 | 125.00 |
| 06-May-2021 | 75069 | JANSEN | Service | 2008 Chevrolet Suburban | 125.00 | 0.00 | 125.00 |
| 16-May-2021 | 75556 | THOMPSON | Service | 2010 Kia Forte Ex | 125.00 | 0.00 | 125.00 |
| 17-May-2021 | 75070 | NA | Service | 2013 Ford Focus Se | 125.00 | 0.00 | 125.00 |
| 18-May-2021 | 153776 | WARREN\4997 | Service | 2001 Mercedes-Benz Cl500 | 125.00 | 0.00 | 125.00 |
| 22-May-2021 | 75071 | HAYES\418 | Service | 2005 Dodge Magnum R/T | 125.00 | 0.00 | 125.00 |
| 10-Jun-2021 | 75528 | NA | Service | 1979 Trailer | 300.00 | 0.00 | 300.00 |
| 14-Jun-2021 | 75423 | S. LOYD 3894 | Service | Utility Trailer | 300.00 | 0.00 | 300.00 |
| 16-Jun-2021 | 74062 | GRYS\777 | Service | 1997 Ford E350 | 600.00 | 0.00 | 600.00 |
| 16-Jun-2021 | 75162 | GRINES/2074 | Service | 2015 Subaru Forester 2.5I Premium | 125.00 | 0.00 | 125.00 |
| 25-Jun-2021 | 75428 | MERIDUS | Service | Freuhauf Base | 1,000.00 | 0.00 | 1,000.00 |
| 28-Jun-2021 | 75430 | STAPLES\441 | Service | Other, See Notes RV | 300.00 | 0.00 | 300.00 |
| 01-Jul-2021 | 75319 | 1320 | Service | 2008 Saturn Vue Xe | 125.00 | 0.00 | 125.00 |
| 06-Jul-2021 | 75081 | SOLI 4782 | Service | 2008 GMC Yukon | 125.00 | 0.00 | 125.00 |
| 11-Jul-2021 | 75221 | N/A | Service | 2003 Chevrolet Tahoe K1500 | 125.00 | 0.00 | 125.00 |
| 14-Jul-2021 | 75601 | C. BURKS\767 | Service | 2019 Dodge Grand Caravan Sxt | 125.00 | 0.00 | 125.00 |

# Statement

Statement Date:   25-Jan-2023

## Troy's Towing

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)
11631 Mt. Elloit
Detroit, Michigan   48212                                                          **Tax ID:**   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 14-Jul-2021 | 75665 | SOLI 4782 | Service | 2016 Volkswagen Jetta Se | 125.00 | 0.00 | 125.00 |
| 15-Jul-2021 | 75163 | N | Service | 2004 Suzuki Gsx-R600k | 125.00 | 0.00 | 125.00 |
| 20-Jul-2021 | 75437 | DRYER | Service | 2010 Chevrolet Equinox Lt | 125.00 | 0.00 | 125.00 |
| 24-Jul-2021 | 74696 | WELLS | Service | 2018 Chrysler Pacifica | 125.00 | 0.00 | 125.00 |
| 24-Jul-2021 | 75558 | VINTWOGHEL\1576 | Service | 2008 Chrysler Aspen Limited | 125.00 | 0.00 | 125.00 |
| 25-Jul-2021 | 75607 | CLEMENTS\1298 | Service | 2006 Dodge Charger Se/Sxt | 125.00 | 0.00 | 125.00 |
| 01-Aug-2021 | 75164 | CASTILLO | Service | 2012 Chevrolet Cruze Ls | 125.00 | 0.00 | 125.00 |
| 04-Aug-2021 | 156861 | ROCHA/4421 | Service | 2005 Ford Mustang Gt | 125.00 | 0.00 | 125.00 |
| 13-Aug-2021 | HP21181-R | | Call/Storage | 2007 Chevrolet Impala Lt | 436.00 | 0.00 | 436.00 |
| 14-Aug-2021 | 75224 | N/A | Service | 2018 Ford Escape Se | 125.00 | 0.00 | 125.00 |
| 22-Aug-2021 | 75331 | NA | Service | 2012 Mercedes-Benz Gl450 4 Matic | 125.00 | 0.00 | 125.00 |
| 25-Aug-2021 | 74699 | N | Service | 2013 Chevrolet Captiva Lt | 125.00 | 0.00 | 125.00 |
| 27-Aug-2021 | 75083 | A. ALBOTT | Service | 2012 Chevrolet Silverado | 125.00 | 0.00 | 125.00 |
| 29-Aug-2021 | 75332 | MARTIN/4058 | Service | 1998 Buick Lesabre Custom | 125.00 | 0.00 | 125.00 |
| 01-Sep-2021 | 75686 | ALASAD-CRAIG L. 141 | Service | 2018 Chevrolet Malibu Ls | 125.00 | 0.00 | 125.00 |
| 04-Sep-2021 | 75334 | SCHULTZ-2526 | Service | 2008 Pontiac G5 | 125.00 | 0.00 | 125.00 |
| 06-Sep-2021 | 158038 | N | Service | 2015 Dodge Journey | 125.00 | 0.00 | 125.00 |
| 08-Sep-2021 | 75702 | N | Service | 2013 Ford Explorer Xlt | 125.00 | 0.00 | 125.00 |
| 09-Sep-2021 | 75335 | S. TURNER 3691 | Service | 2011 Honda Accord | 125.00 | 0.00 | 125.00 |
| 10-Sep-2021 | 75614 | GUTHER\1869 | Service | 2015 Chevrolet Impala Lt | 125.00 | 0.00 | 125.00 |
| 14-Sep-2021 | 75444 | A. COPELAND 534 | Service | 2004 Ford F250 Super Duty | 125.00 | 0.00 | 125.00 |
| 14-Sep-2021 | 75703 | N | Service | 2008 GMC Acadia Slt-2 | 125.00 | 0.00 | 125.00 |
| 16-Sep-2021 | 75168 | MANHARD/2642 | Service | 2015 Dodge Charger | 125.00 | 0.00 | 125.00 |
| 16-Sep-2021 | 75704 | N | Service | 2020 Kia Optima Lx/S | 125.00 | 0.00 | 125.00 |
| 20-Sep-2021 | 75086 | BALDWIN\3 | Service | 2002 GMC Envoy | 125.00 | 0.00 | 125.00 |
| 21-Sep-2021 | 75227 | N | Service | 2008 Chevrolet Impala Lt | 125.00 | 0.00 | 125.00 |
| 21-Sep-2021 | D14108 | MESSINA\4060 | Call/Storage | 2005 Chrysler 300 Touring | 270.00 | 165.00 | 105.00 |
| 22-Sep-2021 | 75108 | DET. JELANI DEW 66 | Service | 2007 Ford Taurus Sel | 125.00 | 0.00 | 125.00 |
| 24-Sep-2021 | 75447 | K. GANTT 2088 | Service | 2015 Ford Fusion Se | 125.00 | 0.00 | 125.00 |
| 25-Sep-2021 | 75754 | PEEK\207 | Service | 2002 Chevrolet Impala | 125.00 | 0.00 | 125.00 |
| 28-Sep-2021 | 75705 | SCOTT/4447 | Service | 2002 Chevrolet Avalanche C1500 | 125.00 | 0.00 | 125.00 |
| 29-Sep-2021 | 75109 | HEBNER 4218 | Service | 2017 Dodge Charger Srt Hellcat | 125.00 | 0.00 | 125.00 |
| 29-Sep-2021 | 75448 | LT. DUDLEY 544 | Service | 1986 Ford | 300.00 | 0.00 | 300.00 |
| 29-Sep-2021 | 75617 | LT. COLE\L-280 | Service | 2013 Kia Optima Lx | 125.00 | 0.00 | 125.00 |
| 29-Sep-2021 | 75755 | GLOVER\927 | Service | 2021 Dodge Durango Gt | 125.00 | 0.00 | 125.00 |
| 09-Oct-2021 | 75619 | SHARP\4469 | Service | Trailer Trailer | 125.00 | 0.00 | 125.00 |
| 11-Oct-2021 | D13472 | PRESSLEY/3973 | Call/Storage | 2016 Cadillac Ats | 1,440.00 | 500.00 | 940.00 |
| 13-Oct-2021 | 75563 | TOMA\2366 | Service | 2020 Dodge Charger Srt Hellcat | 125.00 | 0.00 | 125.00 |
| 18-Oct-2021 | 75110 | N | Service | 2014 Ford F550 Super Duty | 300.00 | 0.00 | 300.00 |
| 20-Oct-2021 | 75622 | BYES\3914 | Service | 2008 Jeep Grand Cherokee Laredo | 125.00 | 0.00 | 125.00 |
| 13-Nov-2021 | 75113 | A. WADE/5146 | Service | 2005 GMC C5c042 5500 | 300.00 | 0.00 | 300.00 |

# Statement

Statement Date:   25-Jan-2023

## Troy's Towing

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)
11631 Mt. Elloit
Detroit, Michigan   48212

**Tax ID:**   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 16-Nov-2021 | 75114 | SANGARE\3511 | Service | 2000 GMC | 300.00 | 0.00 | 300.00 |
| 13-Dec-2021 | D14972 | TORRES-RIVERA\4097 | Call/Storage | 2011 Chevrolet Tahoe Ltz | 260.80 | 185.80 | 75.00 |
| 14-Dec-2021 | 75905 | PRINGLE/196 | Service | 2021 Ford Expedition Ltd | 125.00 | 0.00 | 125.00 |
| 25-Dec-2021 | 75846 | N/A | Service | 2015 Hyundai Sonata Eco/Se | 125.00 | 0.00 | 125.00 |
| 01-Jan-2022 | 75913 | SANGARE\354 | Service | 2000 Chevrolet Tahoe K1500 | 125.00 | 0.00 | 125.00 |
| 03-Jan-2022 | 75234 | N | Service | 2016 Kia Optima Ex | 125.00 | 0.00 | 125.00 |
| 04-Jan-2022 | 75574 | ENERMAN/1829 | Service | 2010 Chrysler Town & Country Touring Ed | 125.00 | 0.00 | 125.00 |
| 05-Jan-2022 | 75235 | N | Service | 2013 GMC Acadia Sle | 125.00 | 0.00 | 125.00 |
| 06-Jan-2022 | 75122 | KRICAK/1163/NARCOT | Service | 2005 International | 300.00 | 0.00 | 300.00 |
| 13-Jan-2022 | 75577 | N | Service | 2004 GMC Savana G3500 | 300.00 | 0.00 | 300.00 |
| 31-Jan-2022 | 75582 | FELDMAN | Service | 2010 Ford Flex Se | 125.00 | 0.00 | 125.00 |
| 16-Feb-2022 | 75580 | JREENO\1357 | Service | 2020 Dodge Charger Srt Hellcat | 125.00 | 0.00 | 125.00 |
| 24-Feb-2022 | 76329 | WADE 5146 | Service | Other, See Notes Trailer | 125.00 | 0.00 | 125.00 |
| 01-Mar-2022 | 75565 | MARCHAUD/2642 | Service | Trailer Trailer | 125.00 | 0.00 | 125.00 |
| 01-Mar-2022 | 75586 | GYAN/4865 | Service | 1997 Trailer Trailer | 175.00 | 0.00 | 175.00 |
| 18-Mar-2022 | 76008 | N | Service | 2009 Nissan Maxima S/Sv | 125.00 | 0.00 | 125.00 |
| 22-Mar-2022 | 76009 | N | Service | 2010 Ford F150 | 125.00 | 0.00 | 125.00 |
| 08-Apr-2022 | 76510 | PRESSLEY\3973 | Service | 2009 Mercury Mariner Premier | 125.00 | 0.00 | 125.00 |
| 08-Apr-2022 | 76751 | N | Service | 2011 Ford | 125.00 | 0.00 | 125.00 |
| 30-Apr-2022 | 76703 | ROOHA\4421 | Service | 2001 Chevrolet Tahoe K1500 | 125.00 | 0.00 | 125.00 |
| 13-May-2022 | 75137 | BROWN\2008 | Service | 2008 Ford F750 Super Duty | 300.00 | 125.00 | 175.00 |
| 18-May-2022 | 75177 | P. O. K. JAKCSON 1797 | Service | 2008 Buick | 125.00 | 0.00 | 125.00 |
| 26-May-2022 | 75178 | PATRICK-DAVIDSON/3 | Service | 2001 Chevrolet Venture | 125.00 | 0.00 | 125.00 |
| 30-May-2022 | 75179 | N | Service | 2019 Chevrolet Malibu Lt | 125.00 | 0.00 | 125.00 |
| 30-May-2022 | 76014 | N | Service | 2011 Lincoln Mkt | 125.00 | 0.00 | 125.00 |
| 03-Jun-2022 | 75140 | MITCHELL 3898 | Service | 1994 Chevrolet P30 | 300.00 | 0.00 | 300.00 |
| 03-Jun-2022 | 75997 | S. TOMA 2366 | Service | 2019 Ram Laramie | 125.00 | 0.00 | 125.00 |
| 08-Jun-2022 | 75141 | BROWN\2819 | Service | Other, See Notes Trailer | 300.00 | 0.00 | 300.00 |
| 08-Jun-2022 | 76522 | SCOTT\4325 | Service | 2017 Jeep Grand Cherokee Laredo | 125.00 | 0.00 | 125.00 |
| 08-Jun-2022 | 76578 | I. ABDUL HAMID 4158 | Service | Other, See Notes Boat | 175.00 | 0.00 | 175.00 |
| 09-Jun-2022 | 76581 | LIVINGSTON\1573 | Service | Other, See Notes Boat | 300.00 | 175.00 | 125.00 |
| 30-Jun-2022 | 75143 | TYLER\981 | Service | Other, See Notes Trailer | 300.00 | 0.00 | 300.00 |
| 05-Jul-2022 | D15815 | TORRES-RIVERA 4097 | Call/Storage | 2012 Dodge Journey Se | 550.00 | 220.00 | 330.00 |
| 05-Jul-2022 | D15818 | N | Call/Storage | 2009 Mercury Mariner | 516.70 | 216.70 | 300.00 |
| 07-Jul-2022 | 76536 | NAGY\3707 | Service | 2006 Pontiac Torrent | 125.00 | 0.00 | 125.00 |
| 02-Sep-2022 | 76500 | ALADAS-CRAIG. L 141 | Service | 2019 Kia Rio S | 125.00 | 0.00 | 125.00 |
| 04-Sep-2022 | 75185 | 2200599/CHERRY 261 | Service | 2014 Jeep Grand Cherokee Laredo | 125.00 | 0.00 | 125.00 |
| 07-Sep-2022 | 76852 | W\5375 | Service | 2005 Dodge Magnum Sxt | 125.00 | 0.00 | 125.00 |
| 12-Sep-2022 | 76021 | N | Service | 2023 Jeep | 125.00 | 0.00 | 125.00 |
| 14-Sep-2022 | D16240 | GRUBEN 2625 | Call/Storage | 2004 Buick Rainier Cxl | 430.00 | 215.00 | 215.00 |
| 20-Sep-2022 | D15941 | MILLER/2626 | Call/Storage | 2003 Chrysler Town & Country Lx | 1,320.00 | 0.00 | 1,320.00 |

# Statement

Statement Date:    25-Jan-2023

## Troy's Towing

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)
11631 Mt. Elloit
Detroit, Michigan   48212

**Tax ID:**   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 23-Sep-2022 | D16096 | 2203187 | Call/Storage | 2005 Dodge Magnum Sxt | 878.19 | 233.19 | 645.00 |
| 29-Sep-2022 | D16342 | RAYNAL#4622 | Call/Storage | 2017 Chrysler 200 Limited | 240.00 | 0.00 | 240.00 |
| 02-Oct-2022 | 75187 | RAYNAL#4622 | Service | 2022 Jeep Grand Wagoneer | 125.00 | 0.00 | 125.00 |
| 05-Oct-2022 | D16330 | BIONDO\718 | Call/Storage | 2021 Chevrolet Silverado K1500 Custom | 400.00 | 340.00 | 60.00 |
| 06-Oct-2022 | 76103 | ABDU HAMID\4158 | Service | 2005 Ford F350 Super Duty | 300.00 | 0.00 | 300.00 |
| 07-Oct-2022 | 76022 | CHERRY\261 | Service | 2012 Dodge Charger | 125.00 | 0.00 | 125.00 |
| 08-Oct-2022 | 76023 | COWART/807 | Service | 1991 Chevrolet Hhr Lt | 125.00 | 0.00 | 125.00 |
| 10-Oct-2022 | 76862 | OLIVER | Service | 2018 Chevrolet Impala Lt | 125.00 | 0.00 | 125.00 |
| 14-Oct-2022 | 76806 | R. LEWIS 4487 | Service | 1978 Mobile Home | 300.00 | 0.00 | 300.00 |
| 16-Oct-2022 | 75188 | HANSON | Service | 2014 Cadillac Cts Premiumcollection Awd | 125.00 | 0.00 | 125.00 |
| 17-Oct-2022 | D16103 | 22004320/ALJIC-743 | Call/Storage | 2006 Chevrolet Trailblazer Ss | 1,215.00 | 0.00 | 1,215.00 |
| 22-Oct-2022 | 71315 | WISCHNEWSKI | Service | 1994 Chevrolet Lumina | 125.00 | 0.00 | 125.00 |
| 25-Oct-2022 | 168691 | N | Service | 2003 Chevrolet Silverado K1500 | 125.00 | 0.00 | 125.00 |
| 25-Oct-2022 | 76807 | NA | Service | 2020 Dodge Durango Sxt | 125.00 | 0.00 | 125.00 |
| 03-Nov-2022 | 76025 | N | Service | 2018 Jeep Wrangler Unlimted Rubicon | 125.00 | 0.00 | 125.00 |
| 03-Nov-2022 | 77012 | MITCHELL 3898 | Service | Boat | 125.00 | 0.00 | 125.00 |
| 07-Nov-2022 | 75193 | ROBERSON/4335 | Service | 2013 Hyundai Sonata Gls | 125.00 | 0.00 | 125.00 |
| 07-Nov-2022 | 76865 | SNAPP 4257 | Service | Chrysler 300 | 125.00 | 0.00 | 125.00 |
| 09-Nov-2022 | 75194 | HEID/S-359 | Service | 2003 Chevrolet Silverado C1500 | 125.00 | 0.00 | 125.00 |
| 09-Nov-2022 | 76026 | N | Service | 2005 Ford Focus Zxw | 125.00 | 0.00 | 125.00 |
| 09-Nov-2022 | 76915 | CROSS-NELSON | Service | 2011 Chevrolet Equinox Lt | 125.00 | 0.00 | 125.00 |
| 14-Nov-2022 | 75195 | N | Service | 2019 Kia Sportage Lx | 125.00 | 0.00 | 125.00 |
| 14-Nov-2022 | 76808 | YAPP 4360 | Service | 2018 Kia Sportage Lx | 200.00 | 0.00 | 200.00 |
| 18-Nov-2022 | 76916 | VINTEUGHAL\1576 | Service | 2008 Ford F150 Supercrew | 125.00 | 0.00 | 125.00 |
| 21-Nov-2022 | D16604 | BITZER #3902 | Call/Storage | 2016 Kia Soul Plus | 315.00 | 0.00 | 315.00 |
| 23-Nov-2022 | 77059 | R. LEWIS #4487 | Service | Other, See Notes Boat | 450.00 | 0.00 | 450.00 |
| 01-Dec-2022 | 76770 | N/A | Service | 2007 Chevrolet Impala Ltz | 125.00 | 0.00 | 125.00 |
| 03-Dec-2022 | 76114 | OWENS\4976 | Service | 2022 Dodge Durango Srt 392 | 125.00 | 0.00 | 125.00 |
| 06-Dec-2022 | 76810 | BURKS 767 | Service | 2016 Jeep Cherokee Limited | 125.00 | 0.00 | 125.00 |
| 09-Dec-2022 | 76116 | 2022-3433051 | Service | 1994 Ford E350 | 300.00 | 0.00 | 300.00 |
| 12-Dec-2022 | D16365 | MCCOMBS\4083 | Call/Storage | 2012 Chrysler 300 | 1,315.00 | 240.00 | 1,075.00 |
| 14-Dec-2022 | D16653 | A. HACHEM #10 | Call/Storage | 1999 GMC Sierra C3500 | 946.86 | 221.86 | 725.00 |
| 19-Dec-2022 | 76771 | | Service | 2019 Kia Sportage Lx | 125.00 | 0.00 | 125.00 |
| 19-Dec-2022 | 76813 | BOROWSKI/305 | Service | 2018 Hyundai Tucson Sel/Sel Plus | 125.00 | 0.00 | 125.00 |
| 19-Dec-2022 | 77068 | N | Service | 2013 Dodge Charger Se | 125.00 | 0.00 | 125.00 |
| 20-Dec-2022 | 76769 | CHERRY/261 | Service | 1996 GMC Safari Xt | 125.00 | 0.00 | 125.00 |
| 20-Dec-2022 | 76772 | GLOWACKI\1026 | Service | 2021 Ram 1500 Trx | 300.00 | 0.00 | 300.00 |
| 20-Dec-2022 | 76814 | JERRY JONES\1530 | Service | 2007 Volvo Vn Vnl | 300.00 | 0.00 | 300.00 |
| 20-Dec-2022 | 76815 | SHANNON 4074 | Service | 2016 Hyundai Sonata Se | 125.00 | 0.00 | 125.00 |
| 20-Dec-2022 | 77070 | | Service | 2015 Chevrolet Impala Lt | 125.00 | 0.00 | 125.00 |
| 20-Dec-2022 | 77071 | SHARP\4464 | Service | 2020 Ford Fusion Se | 125.00 | 0.00 | 125.00 |

# Statement

Statement Date:   25-Jan-2023

### Troy's Towing

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

### Customer

City Of Detroit (Detroit Police Dept)
11631 Mt. Elloit
Detroit, Michigan   48212

**Tax ID:**   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 21-Dec-2022 | 75196 | N | Service | 2005 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 21-Dec-2022 | 75197 | FURNISS 1561 | Service | 2014 Chrysler 300C | 125.00 | 0.00 | 125.00 |
| 21-Dec-2022 | 76117 | PAJAKOWSKI 4372 | Service | 2022 Dodge Durango | 125.00 | 0.00 | 125.00 |
| 21-Dec-2022 | 76816 | N | Service | 2014 Ram Chassis 5500 | 300.00 | 0.00 | 300.00 |
| 21-Dec-2022 | 76817 | N | Service | 2014 Utility Trailer | 300.00 | 0.00 | 300.00 |
| 22-Dec-2022 | 76118 | 2201276/ | Service | 2019 Dodge Charger Scat Pack | 125.00 | 0.00 | 125.00 |
| 22-Dec-2022 | 76773 | | Service | 2021 GMC Terrain Slt | 125.00 | 0.00 | 125.00 |
| 22-Dec-2022 | 76872 | BORUM\4844 | Service | 2011 Chrysler 300 Limited | 125.00 | 0.00 | 125.00 |
| 23-Dec-2022 | 76873 | ALASAD-CRAIG 141 | Service | 2020 Toyota Camry Se/Se Night Shade | 125.00 | 0.00 | 125.00 |
| 23-Dec-2022 | 77074 | FREDERICKS\2604 | Service | 2015 Chrysler 300 | 125.00 | 0.00 | 125.00 |
| 25-Dec-2022 | 75198 | | Service | 2007 Chevrolet Equinox | 125.00 | 0.00 | 125.00 |
| 25-Dec-2022 | 76874 | | Service | 2018 Chrysler Pacifica | 125.00 | 0.00 | 125.00 |
| 26-Dec-2022 | 76030 | MASALSKIA/4044 | Service | 2017 Dodge Durango R/T | 125.00 | 0.00 | 125.00 |
| 26-Dec-2022 | 76818 | CRUZ 323 | Service | 2004 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 27-Dec-2022 | 75199 | ERNE/494 | Service | 2012 Chrysler 300 Limited Awd | 125.00 | 0.00 | 125.00 |
| 27-Dec-2022 | 77076 | | Service | 2015 Ford Taurus Sho | 125.00 | 0.00 | 125.00 |
| 27-Dec-2022 | 77077 | CPL J. JONES\1530 | Service | 2004 Ford F250 Super Duty | 125.00 | 0.00 | 125.00 |
| 27-Dec-2022 | 77113 | PRUDHOMME\3706 | Service | 1996 Chevrolet C1500 | 125.00 | 0.00 | 125.00 |
| 28-Dec-2022 | 76819 | ROBINSON 2787 | Service | 2003 Saturn Ion Level 3 | 125.00 | 0.00 | 125.00 |
| 29-Dec-2022 | 76918 | 2219004/ | Service | 2013 Chrysler 200 Touring | 125.00 | 0.00 | 125.00 |
| 29-Dec-2022 | 77152 | BOROWSKI/305 | Service | 2020 Hyundai Elantra Sel/Value/Limited | 125.00 | 0.00 | 125.00 |
| 29-Dec-2022 | 77153 | BORUM/4844 | Service | 2012 Hyundai | 125.00 | 0.00 | 125.00 |
| 30-Dec-2022 | 76201 | N/A | Service | 2023 Chevrolet Traverse Lt | 125.00 | 0.00 | 125.00 |
| 30-Dec-2022 | 76876 | PRUDHOMME\3706 | Service | 2007 Toyota Prius | 125.00 | 0.00 | 125.00 |
| 30-Dec-2022 | 76877 | N/A | Service | 2013 Hyundai Elantra Gls/Limited | 125.00 | 0.00 | 125.00 |
| 30-Dec-2022 | 77080 | BURUM/4844 | Service | 2021 Chevrolet Traverse Lt | 125.00 | 0.00 | 125.00 |
| 31-Dec-2022 | 76774 | BURKS 767 | Service | 2000 GMC Yukon/Denali | 125.00 | 0.00 | 125.00 |
| 31-Dec-2022 | 77155 | SEWARD 5068 | Service | 2015 Ford F350 Super Duty | 125.00 | 0.00 | 125.00 |
| 01-Jan-2023 | 76919 | BLESSINGS 798 | Service | 2015 Chevrolet Equinox Lt Awd | 125.00 | 0.00 | 125.00 |
| 02-Jan-2023 | 76820 | SNAPP 4237 | Service | 2016 Lincoln | 125.00 | 0.00 | 125.00 |
| 03-Jan-2023 | 170323 | OLLISON 4443 | Call/Storage | 2020 Dodge Charger Sxt | 170.00 | 0.00 | 170.00 |
| 03-Jan-2023 | 76204 | N/A | Service | 2016 Kia Optima Ex | 125.00 | 0.00 | 125.00 |
| 03-Jan-2023 | 76205 | JONE1530 | Service | 2014 Chrysler 300 S | 125.00 | 0.00 | 125.00 |
| 03-Jan-2023 | 76776 | N | Service | 2011 Hyundai Sonata Gls | 125.00 | 0.00 | 125.00 |
| 03-Jan-2023 | 76821 | N/A | Service | Tow Truck | 300.00 | 0.00 | 300.00 |
| 03-Jan-2023 | 76822 | MORRIS 3209 | Service | Ford Econoline Cargo | 125.00 | 0.00 | 125.00 |
| 04-Jan-2023 | 76206 | NEISON 4816 | Service | 2011 Cadillac Srx Luxury Collection | 125.00 | 0.00 | 125.00 |
| 04-Jan-2023 | 77082 | MERRIWEATHER/728 | Service | 2023 Jeep Grand Cherokee | 125.00 | 0.00 | 125.00 |
| 05-Jan-2023 | 75200 | CLEMENTS/1298 | Service | 2008 Dodge Charger | 125.00 | 0.00 | 125.00 |
| 05-Jan-2023 | 76777 | N | Service | 2018 Kia Soul Plus | 125.00 | 0.00 | 125.00 |
| 05-Jan-2023 | 76882 | BIONDO/718 | Service | 2008 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |

# Statement

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)
11631 Mt. Elloit
Detroit, Michigan   48212                                                    **Tax ID:**   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 05-Jan-2023 | 76883 | FREDRICKS/2604 | Service | 2022 Dodge Charger Sxt | 125.00 | 0.00 | 125.00 |
| 05-Jan-2023 | 77083 | DUNCAN/3570 | Service | 2002 GMC Envoy | 125.00 | 0.00 | 125.00 |
| 05-Jan-2023 | 77158 | MERRIWEATHER/728 | Service | 2021 Ford Transit T-250 | 125.00 | 0.00 | 125.00 |
| 06-Jan-2023 | 76251 | N | Service | 2023 Ram | 125.00 | 0.00 | 125.00 |
| 06-Jan-2023 | 77084 | DELANO/317 | Service | 2014 Dodge Durango R/T | 125.00 | 0.00 | 125.00 |
| 06-Jan-2023 | 77115 | MUHAMMAD/3143 | Service | 2005 Chrysler 300 Touring | 125.00 | 0.00 | 125.00 |
| 07-Jan-2023 | 76119 | PRESSLEY 3973 | Service | 2020 Kia Stinger | 125.00 | 0.00 | 125.00 |
| 07-Jan-2023 | 77117 | PRESSLEY 3973 | Service | 2019 Jeep Compass Limited | 125.00 | 0.00 | 125.00 |
| 08-Jan-2023 | 76921 | DAEUD 2076 | Service | 2018 Chevrolet Silverado K1500 Lt | 125.00 | 0.00 | 125.00 |
| 08-Jan-2023 | 77118 | 2300055/BORUM-4844 | Service | 2006 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 09-Jan-2023 | 76207 | THOMAS/3780 | Service | 2004 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 09-Jan-2023 | 77085 | RVIZ-CRUZ/4401 | Service | 2017 Kia Sportage Lx | 125.00 | 0.00 | 125.00 |
| 09-Jan-2023 | 77086 | PRESSLEY\3973 | Service | 2017 Kia Optima Lx | 200.00 | 0.00 | 200.00 |
| 10-Jan-2023 | 76823 | MITCHELL\5916 | Service | 2003 Ford Econoline E150 | 125.00 | 0.00 | 125.00 |
| 10-Jan-2023 | 76824 | FRANKLIN\129 | Service | Other, See Notes Motor Home | 300.00 | 0.00 | 300.00 |
| 10-Jan-2023 | 77120 | PRESSLEY\3973 | Service | 2000 Chevrolet Silverado K1500 | 125.00 | 0.00 | 125.00 |
| 11-Jan-2023 | 76031 | VITALE/4247 | Service | 2008 Dodge Charger | 125.00 | 0.00 | 125.00 |
| 11-Jan-2023 | 76252 | N | Service | 2002 Cadillac DeVille | 125.00 | 0.00 | 125.00 |
| 11-Jan-2023 | 77087 | SHARP/4464 | Service | 2019 Dodge Durango Gt | 125.00 | 0.00 | 125.00 |
| 11-Jan-2023 | 77161 | MITCHELL/3898 | Service | 2022 Ram Laramie | 125.00 | 0.00 | 125.00 |
| 11-Jan-2023 | 77162 | SHARP/4464 | Service | 2015 Kia Optima Lx | 125.00 | 0.00 | 125.00 |
| 11-Jan-2023 | 77163 | HAUPT/1789 | Service | 2021 Dodge Charger R/T | 125.00 | 0.00 | 125.00 |
| 11-Jan-2023 | 77164 | PRUDHOMME 3706 | Service | 2010 Dodge Charger Sxt | 125.00 | 0.00 | 125.00 |
| 12-Jan-2023 | 77088 | J. JONES\1530 | Service | 2001 Pontiac Grand Prix Se | 125.00 | 0.00 | 125.00 |
| 13-Jan-2023 | 76211 | DUNCAN/3570 | Service | 2017 Kia Sportage Lx | 125.00 | 0.00 | 125.00 |
| 13-Jan-2023 | 76253 | THOMAS/2680 | Service | 2014 Kia Rio Lx | 125.00 | 0.00 | 125.00 |
| 13-Jan-2023 | 77123 | PRESSLEY 3973 | Service | 2016 Chrysler 300 S | 125.00 | 0.00 | 125.00 |
| 13-Jan-2023 | 77166 | MITCHELL\3898 | Service | 2021 Jeep Grand Cherokee Limited | 125.00 | 0.00 | 125.00 |
| 13-Jan-2023 | 77167 | MITCHELL 2125 | Service | 2021 Jeep Grand Cherokee Laredo | 125.00 | 0.00 | 125.00 |
| 13-Jan-2023 | 77168 | NA | Service | 2018 Hyundai Elantra Sel/Value/Limited | 125.00 | 0.00 | 125.00 |
| 14-Jan-2023 | 76826 | JONES 1530 | Service | 2022 Dodge Charger Scat Pack | 125.00 | 0.00 | 125.00 |
| 14-Jan-2023 | 76923 | DIABLO\718 | Service | 2009 GMC Yukon Denali Xl | 125.00 | 0.00 | 125.00 |
| 14-Jan-2023 | 77124 | ESQUAUEL 919 | Service | 2011 Hyundai Sonata Gls | 125.00 | 0.00 | 125.00 |
| 14-Jan-2023 | 77169 | 202301404169 | Service | 2007 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 15-Jan-2023 | 76254 | HELD/4984 | Service | 2006 Dodge Grand Caravan Se | 125.00 | 0.00 | 125.00 |
| 15-Jan-2023 | 76255 | GAGNON 2613 | Service | 2010 Ford Econoline Super Duty Van | 300.00 | 0.00 | 300.00 |
| 16-Jan-2023 | 76782 | N | Service | 2009 Dodge Charger Sxt | 125.00 | 0.00 | 125.00 |
| 16-Jan-2023 | 77090 | NA | Service | 2020 Ram 1500 Big Horn/Lone Star | 125.00 | 0.00 | 125.00 |
| 16-Jan-2023 | 77091 | NA | Service | 2008 GMC Envoy | 125.00 | 0.00 | 125.00 |
| 16-Jan-2023 | 77125 | WILLIAMS/1854 | Service | 2015 Nissan Sentra S/Sv/Sr/Sl | 125.00 | 0.00 | 125.00 |
| 17-Jan-2023 | 76032 | N | Service | 2019 Ford Escape Se | 125.00 | 0.00 | 125.00 |

# Statement

Statement Date:   25-Jan-2023

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)
11631 Mt. Elloit
Detroit, Michigan   48212

**Tax ID:**   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 17-Jan-2023 | 76783 | N | Service | 2012 Hyundai Sonata Gls | 125.00 | 0.00 | 125.00 |
| 17-Jan-2023 | 77092 | JONES/1530 | Service | 2011 Dodge Journey Sxt | 125.00 | 0.00 | 125.00 |
| 17-Jan-2023 | 77093 | CRUZ/4401 | Service | 2011 Dodge | 125.00 | 0.00 | 125.00 |
| 17-Jan-2023 | 77126 | DUNCAN/3570 | Service | 2017 Dodge Charger Srt 392 | 125.00 | 0.00 | 125.00 |
| 17-Jan-2023 | 77127 | GARNER 3171 | Service | Boat | 125.00 | 0.00 | 125.00 |
| 18-Jan-2023 | 76212 | BRANDO 718 | Service | 2015 GMC Acadia Denali | 125.00 | 0.00 | 125.00 |
| 18-Jan-2023 | 77095 | SHAMILY/2608 | Service | 2022 Ford F150 Supercrew | 125.00 | 0.00 | 125.00 |
| 19-Jan-2023 | 76033 | N | Service | 2002 Chevrolet TrailBlazer | 125.00 | 0.00 | 125.00 |
| 19-Jan-2023 | 76828 | 2023-019-03102 | Service | 2023 Jeep | 200.00 | 0.00 | 200.00 |
| 19-Jan-2023 | 76887 | NA | Service | Other | 375.00 | 0.00 | 375.00 |
| 19-Jan-2023 | 76888 | 2300156 | Service | 2021 Ram 1500 Big Horn/Lone Star | 125.00 | 0.00 | 125.00 |
| 19-Jan-2023 | 77097 | NA | Service | Boat | 375.00 | 0.00 | 375.00 |
| 20-Jan-2023 | 76213 | NA | Service | Other | 125.00 | 0.00 | 125.00 |
| 20-Jan-2023 | 76215 | MACKENZIE\4100 | Service | 2018 Dodge Charger Gt | 125.00 | 0.00 | 125.00 |
| 20-Jan-2023 | 76890 | TBD | Service | 2007 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 20-Jan-2023 | 77099 | NA | Service | 2023 Jeep Grand Cherokee | 125.00 | 0.00 | 125.00 |
| 20-Jan-2023 | 77128 | WILLIAMS/1854 | Service | 2020 Hyundai Elantra Sel/Value/Limited | 125.00 | 0.00 | 125.00 |
| 20-Jan-2023 | 77170 | CRUZ/323 | Service | 2019 Kia Forte Fe/Lx/Lxs | 125.00 | 0.00 | 125.00 |
| 21-Jan-2023 | 76216 | N/A | Service | 2020 Dodge Charger Srt Hellcat | 200.00 | 0.00 | 200.00 |
| 21-Jan-2023 | 76256 | TORRES-LOPEZ #3621 | Service | 2007 Dodge Charger R/T | 200.00 | 0.00 | 200.00 |
| 21-Jan-2023 | 76257 | 76257 | Service | Other, See Notes | 125.00 | 0.00 | 125.00 |
| 21-Jan-2023 | 77255 | FREDRICKS/2604 | Service | 2008 GMC Envoy | 125.00 | 0.00 | 125.00 |
| 21-Jan-2023 | 77256 | WADE\557 | Service | 2013 Dodge Charger R/T | 125.00 | 0.00 | 125.00 |
| 22-Jan-2023 | 76924 | 2300180 | Service | 2004 Chevrolet Impala | 125.00 | 0.00 | 125.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | **Total Invoices** | 55,098.55 |
| | | | | **Total Receipts** | 2,392.55 |
| | | | | **Total Credits** | 0.00 |

| Current | Over 30 | Over 60 | Over 90 | Over 120 | Credits | | |
|---------|---------|---------|---------|----------|---------|---|---|
| 13,120.00 | 5,800.00 | 2,090.00 | 3,115.00 | 28,096.00 | 0.00 | **Balance Owing** | 52,221.00 |

# Invoice

| | Invoice # | Date | Call # |
|---|---|---|---|
| | 145531 | 28-Aug-2020 | 145531 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Eliott
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 14495 Seymour |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Investigation |
| **Zone:** | Police Call |
| **Vehicle:** | 2015 Chevrolet Malibu Ltz  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1G11F5SL4FF317561 |
| **Plate/Tag:** | DFY1031      MI      **Truck:**  #34 |
| **Mileage:** | **Driver:**  DD1 |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 28-Aug-2020 | 2020-241-04035 | NA | | | | |
| | | | Tow Service | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                **Released To:**
**Date Released:**                              **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 148688 | 11-Dec-2020 | 148688 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**HST #:**  36

## Summary

| | |
|---|---|
| **Location:** | Detroit Detention Center |
| **Destination:** | |
| **Reason:** | Lock Out |
| **Zone:** | Police Call |
| **Vehicle:** | 2020 Ford Explorer Police Intercept  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36 |
| **VIN:** | 1FM5K8AB7LGB66179 |
| **Plate/Tag:** | 088X930    MI |
| **Mileage:** | |

| **Trailer #:** | |
|---|---|
| **Truck:** | #36 |
| **Driver:** | CH |

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 11-Dec-2020 | N | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 150933 | 27-Feb-2021 | 150933 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

HST #:   36

**Summary**

| | |
|---|---|
| **Location:** | 4714 Lakeview |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2013 Dodge Charger R/T  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36                **Trailer #:** |
| **VIN:** | 2C3CDXCT1DH570644 |
| **Plate/Tag:** | NOPLAT         MI        **Truck:**   #36 |
| **Mileage:** | **Driver:**   CH |

Terms:

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 27-Feb-2021 | 2021-058-03944 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| tow listed as impound charge | | | | | | |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

Date Stored:                                              Released To:
Date Released:                                           Verification:

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 151129 | 22-Oct-2020 | 151129 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 842 Navahoe Street, Detroit, MI |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | Other, See Notes  (Yellow) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | CHERRY PICKER |
| **Plate/Tag:** | Truck:  #35 |
| **Mileage:** | Driver:  TT |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 22-Oct-2020 | 2020-296-02061 | DET.BURKE | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                   **Released To:**
**Date Released:**                                 **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                           _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 153776 | 18-May-2021 | 153776 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Schoenherr And Park Grove |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Forfeiture |
| **Zone:** | Police Call |
| **Vehicle:** | 2001 Mercedes-Benz Cl500  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | WDB2153751A011559 |
| **Plate/Tag:** | EJS2600      MI      **Truck:**  #33 |
| **Mileage:** | **Driver:** JD |

**HST #:**   36                                      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 18-May-2021 | 2021-138-04448 | WARREN\4997 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

Tow listed as Impound Charge
VIN and Plate does not decode

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| | Invoice # | Date | Call # |
|---|---|---|---|
| | 156861 | 04-Aug-2021 | 156861 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | Gratiot & 94 Top Side |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2005 Ford Mustang Gt  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32            **Trailer #:** |
| **VIN:** | 1ZVFT82H255141761 |
| **Plate/Tag:** | NOPLATE        MI |
| **Mileage:** | **Truck:**  #32 |
| | **Driver:**  LH |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 04-Aug-2021 | 2021-216-00157 | ROCHA/4421 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 158038 | 06-Sep-2021 | 158038 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 12613 August Avenue, Detroit, MI |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2015 Dodge Journey  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36              **Trailer #:** |
| **VIN:** | 3C4PDCGG3FT664585 |
| **Plate/Tag:** | EGQ1289        MI    **Truck:**   #36 |
| **Mileage:** | **Driver:**   CH |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 06-Sep-2021 | 2021-249-00649 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Release Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 170323 | 03-Jan-2023 | 170323 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 4850 Conner St, Detroit, MI 48215, USA |
| **Destination:** | 9615 Grinnell |
| **Reason:** | TRAFFIC  STOP |
| **Zone:** | |
| **Vehicle:** | 2020 Dodge Charger Sxt  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 31 |
| **Trailer #:** | |
| **VIN:** | 2C3CDXJG8LH187112 |
| **Plate/Tag:** | NO PLATE    MI |
| **Truck:** | #31 |
| **Mileage:** | |
| **Driver:** | AW1 |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-Jan-2023 | 2300074 | OLLISON 4443 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| | | | Storage | 3.00 | 15.00 | 45.00 |

Sgt. Portis called in to advise their driver Joe was there to pick up the VEH as a forfeiture.
Originally came in as a traffic stop

| | |
|---|---|
| **Sub Total** | 170.00 |
| **TOTAL** | 170.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 170.00 |

| | | | |
|---|---|---|---|
| **Date Stored:** | 01-Jan-2023  3:55 PM | **Released To:** | DPD Forfeiture |
| **Date Released:** | 03-Jan-2023  4:49 PM | **Verification:** | Email |

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 72641 | 29-May-2020 | 141812 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | E McNichols & Gratiot |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Evidence |
| **Zone:** | Transport |
| **Vehicle:** | 1966 Chevrolet Caprice  (Tan) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 |
| **VIN:** | 1G6396F229781 |
| **Plate/Tag:** | |
| **Mileage:** | |

**Trailer #:**

**Truck:** #35
**Driver:** LH

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 29-May-2020 | 2020-150-04390 | DELANO | | | | |
| | | | Tow Service | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 73027 | 23-May-2020 | 141487 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | Moross Road & McKinney Street, Detroit, MI |
| **Destination:** | 11361 Mt Elliott |
| **Reason:** | Fatal Accident |
| **Zone:** | Police Call |
| **Vehicle:** | 2001 Chevrolet K2500 Suburban  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 34            **Trailer #:** |
| **VIN:** | 3GNGK26U11G160049 |
| **Plate/Tag:** | C9636K          MI         **Truck:**  #34 |
| **Mileage:** |                                **Driver:**  TM |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 23-May-2020 | 2020 144 00169 | SCOTT | | | | |
| | | | Tow Service | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **125.00** |

**Date Stored:**                              **Released To:**
**Date Released:**                            **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 73214 | 12-May-2020 | 141140 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Schoenherr & Collingham |
| **Destination:** | 11631 Mt Elliott |
| **Reason:** | Accident |
| **Zone:** | Police Call |
| **Vehicle:** | 2019 Dodge Grand Caravan Sxt  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36 |
| **VIN:** | 2C4RDGCG3KR717420 |
| **Plate/Tag:** | EBV4153          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**  #36
**Driver:**  TO

**HST #:**    36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 12-May-2020 | 2020-133-03151 | NA | Tow Service | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 73354 | 12-May-2020 | 141148 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 941 Beaconsfield Street, Detroit, MI |
| **Destination:** | 11361 Mt Elliott St, Detroit, MI |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2009 Dodge Journey  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 |
| **VIN:** | 3D4GE47BX97538796 |
| **Plate/Tag:** | |
| **Mileage:** | |

**Trailer #:**

**Truck:** #35
**Driver:** AMJ

**HST #:**  36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 12-May-2020 | 2020 133 04774 | NA | Tow Service | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 73915 | 04-Jul-2020 | 143177 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Summary**

| | |
|---|---|
| **Location:** | 4840 Wayburn |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | 2010 GMC Acadia Sle  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GKLVLED3AJ112089 |
| **Plate/Tag:** | ECD6277        MI        **Truck:**   #33 |
| **Mileage:** | **Driver:**  BA |

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**HST #:**   36                                  **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 04-Jul-2020 | 2020-186-01916 | N/A | | | | |
| | | | Tow Service | 1.00 | 125.00 | 125.00 |

10/23/2020 City of Detroit made $40 payment only

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | -40.00 |
| **Balance Owing** | 85.00 |

**Paid By:**    ACH

**Date Stored:**                                  **Released To:**

**Date Released:**                                **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 73984 | 29-Jul-2020 | 144318 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | GRATIOT 6 MILE |
| **Destination:** | 16311 Mt Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2011 Ford Taurus Sel  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32 |
| **Trailer #:** | |
| **VIN:** | 1FAHP2EW7BG126332 |
| **Plate/Tag:** | |
| **Truck:** | #32 |
| **Mileage:** | |
| **Driver:** | LH |

**HST #:**   36   **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 29-Jul-2020 | 2020-02-1104386 | N/A | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 74030 | 22-Jul-2020 | 144012 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Coplin And E Vernor, Detroit |
| **Destination:** | 10750 Grand River |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Other, See Notes  (Red) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | BOAT |
| **Plate/Tag:** | **Truck:** #36 |
| **Mileage:** | **Driver:** TO |

**HST #:**   36                                           **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 22-Jul-2020 | 2020-204-02686 | BINNON/L117 | | | | |
| | | | Heavy Duty | 1.00 | 300.00 | 300.00 |

| | | |
|---|---|---|
| **Sub Total** | | **300.00** |
| **TOTAL** | | **300.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **300.00** |

**Date Stored:**                                      **Released To:**

**Date Released:**                                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74062 | 16-Jun-2021 | 154945 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 19639 Riopelle |
| **Destination:** | 6311 Caniff |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | 1997 Ford E350  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1FDKE30F2VHA23235 |
| **Plate/Tag:** | NONE    MI    **Truck:**  #37;#38 |
| **Mileage:** | **Driver:**  TG;NJ |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 16-Jun-2021 | 2021-167-02472 | GRYS\777 | | | | |
| | | | Heavy Duty  (#37 LD Wrecker) | 1.00 | 600.00 | 600.00 |

2 trucks used
air brakes
Amount approved by Lt Gregory

| | |
|---|---|
| **Sub Total** | 600.00 |
| **TOTAL** | 600.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 600.00 |

**Date Stored:**                                        **Released To:**

**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 74209 | 17-Jul-2020 | 143774 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | Gratiot Avenue & Tacoma Street, Detroit, MI |
| **Destination:** | 9615 Grinnell |
| **Reason:** | SHOOTING |
| **Zone:** | Police Call |
| **Vehicle:** | 1999 Ford Expedition  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 | **Trailer #:** |
| **VIN:** | 1FMRU1765XLA29543 | |
| **Plate/Tag:** | DRT4897   MI | **Truck:** #35 |
| **Mileage:** | | **Driver:** TT |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 17-Jul-2020 | 2020-199-04108 | ZHON | | | | |
| | | | Tow Service | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | 125.00 |
| | **TOTAL** | 125.00 |
| | **Payments** | 0.00 |
| | **Balance Owing** | 125.00 |

**Date Stored:**                                          **Released To:**

**Date Released:**                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74219 | 22-Jul-2020 | 144016 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | Joann And E 7 Mile, Detroit |
| **Destination:** | 11631 Mt Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2018 Dodge Charger R/T  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 |
| **VIN:** | 2C3CDXCT9JH284973 |
| **Plate/Tag:** | EGB7073        MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**  #35
**Driver:**  TT

**HST #:**   36       **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 22-Jul-2020 | 2020 204 05135 | BALDWIN | | | | |
| | | | Tow Service | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 74390 | 23-Oct-2020 | 147357 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Celestine Avenue & Houston Whittier Avenue, Detroit, MI |
| **Destination:** | 11631 Mt Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2006 Chrysler 300C  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3KA63H86H282004 |
| **Plate/Tag:** | EGJ6092    MI    **Truck:**  #35 |
| **Mileage:** | **Driver:**  TT |

**HST #:**   36    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 23-Oct-2020 | 2020-297-02026 | E.MADE/4875 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                  Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74421 | 07-Oct-2020 | 146903 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Gratiot & E Outer Drive |
| **Destination:** | 16311 Mt Elliott |
| **Reason:** | Accident |
| **Zone:** | Police Call |
| **Vehicle:** | 2018 Jeep Grand Cherokee Trackhawk  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C4RJFN9XJC318206 |
| **Plate/Tag:** | LS42125     OH          **Truck:**   #38 |
| **Mileage:** | **Driver:**   NJ |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 07-Oct-2020 | 2020-281-01697 | KANSIER | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74427 | 13-Nov-2020 | 148076 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 5999 Farmbrook |
| **Destination:** | 9615 Grinnell |
| **Reason:** | SHOTS FIRED |
| **Zone:** | Police Call |
| **Vehicle:** | 2010 Ford Fusion Se  (Green) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3FAHP0HA2AR228519 |
| **Plate/Tag:** | EHD0445      MI        **Truck:**   #38 |
| **Mileage:** | **Driver:**  NJ |

**HST #:**   36                                     **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 13-Nov-2020 | 2020-318-01508 | R SHRMP 4464 | | | | |
| | | | Tow Service | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 74494 | 03-Nov-2020 | 147703 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 12992 Kilbourne Ave |
| **Destination:** | 11631 Mt Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2009 Chevrolet Malibu Ls  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1G1ZG57B394141716 |
| **Plate/Tag:** | **Truck:**  3LDF |
| **Mileage:** | **Driver:**  TO |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 03-Nov-2020 | 2020-308-01655 | NA | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**

**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____           _____
Signature                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74495 | 04-Nov-2020 | 147723 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Waltham St & Greiner St, Detroit, MI 48205 |
| **Destination:** | 11631 MT ELLIOTT |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2013 Jeep Grand Cherokee Laredo  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C4RJFAG0DC592359 |
| **Plate/Tag:** | EGT8425      MI        **Truck:**   3LDF |
| **Mileage:** | **Driver:**   TO |

**HST #:**   36                                 **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 04-Nov-2020 | 2020-309-00890 | ZHOU-85 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | 125.00 |
| | **TOTAL** | 125.00 |
| | **Payments** | 0.00 |
| | **Balance Owing** | 125.00 |

**Date Stored:**                                              **Released To:**
**Date Released:**                                            **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                 Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74498 | 06-Nov-2020 | 147880 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | 11271 Courville |
| **Destination:** | 11631 Mt Elliott |
| **Reason:** | SHOOTING |
| **Zone:** | Police Call |
| **Vehicle:** | 2020 Ford Expedition Max Limited  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1FMJK2AT8LEA27825 |
| **Plate/Tag:** | EGZ 3479        MI        **Truck:**   3LDF |
| **Mileage:** | **Driver:**   TO |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 06-Nov-2020 | 2020-311-01485 | THURMAN/4049 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                         _____
Signature                                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 74539 | 03-Sep-2020 | 145708 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 10720 Balfour Rd, Detroit, MI 48224 |
| **Destination:** | 1325 HOWARD DETROIT / ATF |
| **Reason:** | Transporting |
| **Zone:** | Police Call |
| **Vehicle:** | 2008 GMC Yukon  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GKFK638X8J135277 |
| **Plate/Tag:** | EBR7392     MI       **Truck:**  #33 |
| **Mileage:** | **Driver:**  BA |

**HST #:**  36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 03-Sep-2020 | 2020-247-00706 | JOHNSON.L. | | | | |
| | | | Tow Service | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                        **Released To:**
**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74631 | 05-Oct-2020 | 146734 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 19591 Fairport Street, Detroit, MI |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2005 Chevrolet TrailBlazer  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 31 |
| **VIN:** | 1GMET16S956175676 |
| **Plate/Tag:** | EFS1370          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**    #31
**Driver:**   WGJ

**HST #:**    36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 05-Oct-2020 | 2020-279-03960 | NOITS/7783 | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74635 | 03-Nov-2020 | 147713 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | Casino Avenue & Laing Street, Detroit, MI |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2009 Honda Accord Ex  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 31            **Trailer #:** |
| **VIN:** | 1HGCP26719A146490 |
| **Plate/Tag:** | EGU0050      MI      **Truck:**  #31 |
| **Mileage:** | **Driver:**  WGJ |

**HST #:**   36            **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 03-Nov-2020 | 2020-308-04957 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**                          **Released To:**

**Date Released:**                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____            _____
Signature                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74638 | 14-Nov-2020 | 148110 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 17677 MacK Ave |
| **Destination:** | 11631 Mt Elliot |
| **Reason:** | Investigation |
| **Zone:** | Police Call |
| **Vehicle:** | 2018 Jeep Compass Limited  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3C4NJDCB8JT346311 |
| **Plate/Tag:** | 2LUG87    MI    **Truck:** #31 |
| **Mileage:** | **Driver:** WGJ |

**HST #:**    36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 14-Nov-2020 | 2020-319-02092 | MCCANTS | | | | |
| | | | Tow Service | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                   **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                     _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74663 | 27-Sep-2020 | 146524 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | Beland Street & Sauer Street, Detroit, MI |
| **Destination:** | Evidence |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2009 Chevrolet Impala 1Lt  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32 |
| **Trailer #:** | |
| **VIN:** | 2G1WT57K991289797 |
| **Plate/Tag:** | |
| **Truck:** | #32 |
| **Mileage:** | |
| **Driver:** | LH |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 27-Sep-2020 | 2020-271-03913 | CASTILLE/502 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74664 | 28-Sep-2020 | 146532 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | | | |
|---|---|---|---|
| **Location:** | 14700 East 8 Mile | | |
| **Destination:** | 11631 Mt. Elliott | | |
| **Reason:** | Evidence | | |
| **Zone:** | Police Call | | |
| **Vehicle:** | 2019 Nissan Versa S/S Plus/Sv  (Black) | | |
| **Owner:** | | | |
| **Phone:** | | | |
| **Vehicle #:** | 32 | **Trailer #:** | |
| **VIN:** | 3N1CN7AP3KL879215 | | |
| **Plate/Tag:** | OAK122 | CO | **Truck:** | #32 |
| **Mileage:** | | **Driver:** | LH |

**HST #:**  36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 28-Sep-2020 | 2020-272-04471 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                          **Released To:**

**Date Released:**                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74665 | 29-Sep-2020 | 146593 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan 48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan 48212

**Summary**

| | |
|---|---|
| **Location:** | 10326 Somerset Avenue, Detroit, MI |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2019 Nissan Sentra S/Sv/Sr/Sl (Silver) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32 |
| **VIN:** | 3N1AB7AP9KY374492 |
| **Plate/Tag:** | ECH7470 MI |
| **Mileage:** | |

**Trailer #:**
**Truck:** #32
**Driver:** LH

**HST #:** 36   **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 29-Sep-2020 | 2020 273 04669 | CADEZ/4825 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| | Invoice # | Date | Call # |
|---|---|---|---|
| | 74666 | 01-Oct-2020 | 146652 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | | | |
|---|---|---|---|
| **Location:** | 12312 Wade St | | |
| **Destination:** | 9615 Grinnell | | |
| **Reason:** | Evidence | | |
| **Zone:** | Police Call | | |
| **Vehicle:** | 2010 Ford Flex Limited  (Silver) | | |
| **Owner:** | | | |
| **Phone:** | | | |
| **Vehicle #:** | 32 | **Trailer #:** | |
| **VIN:** | 2FMHK6DT8ABA46272 | | |
| **Plate/Tag:** | EHG5075 | MI | **Truck:** #32 |
| **Mileage:** | | **Driver:** | LH |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-Oct-2020 | 2020-275-04358 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74667 | 03-Oct-2020 | 146693 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 15207 East Seven Mile Road, Detroit, MI |
| **Destination:** | 11631 Mt Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2009 Honda Accord Lx  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32                                      **Trailer #:** |
| **VIN:** | JHMCP26369C013299 |
| **Plate/Tag:** | EHD1323          MI          **Truck:**   #32 |
| **Mileage:** | **Driver:**   LH |

**HST #:**   36                                                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 03-Oct-2020 | 2020 277 00750 | NA | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                                 **Released To:**
**Date Released:**                                               **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74669 | 16-Oct-2020 | 147141 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | 13112 Longview Street, Detroit, MI |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2001 Chevrolet Impala  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32 |
| **VIN:** | 2G1WF52E619335665 |
| **Plate/Tag:** | |
| **Mileage:** | |

**Trailer #:**
**Truck:** #35
**Driver:** LH

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 16-Oct-2020 | 2020-290-00594 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| | Invoice # | Date | Call # |
|---|---|---|---|
| | 74670 | 17-Oct-2020 | 147174 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | | |
|---|---|---|
| **Location:** | 15903 Edmore Drive, Detroit, MI | |
| **Destination:** | 11631 Mt. Elloitt | |
| **Reason:** | Evidence | |
| **Zone:** | Police Call | |
| **Vehicle:** | 2006 Ford Taurus Se  (Gold) | |
| **Owner:** | | |
| **Phone:** | | |
| **Vehicle #:** | 32 | **Trailer #:** |
| **VIN:** | 1FAFP53U46A260900 | |
| **Plate/Tag:** | EAS3348         MI | **Truck:**   #32 |
| **Mileage:** | | **Driver:**  LH |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 17-Oct-2020 | 2020 290 05192 | BRETZUE | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 74673 | 10-Nov-2020 | 148002 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 19012 Kingsville Street, Harper Woods, MI |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2012 Chevrolet Cruze Lt  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1G1PE5SC7C7243703 |
| **Plate/Tag:** | EFB5296        MI        **Truck:**   #32 |
| **Mileage:** | **Driver:**   LH |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 10-Nov-2020 | 2020 315 04399 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 74680 | 22-Feb-2021 | 150744 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 14259 MacK Avenue, Detroit, MI |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2010 Chrysler Sebring Limited  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32                              **Trailer #:** |
| **VIN:** | 1C3CC5FV3AN236848 |
| **Plate/Tag:** | EHZ1935          MI          **Truck:**  #32 |
| **Mileage:** |                                **Driver:**  LH |

**HST #:**   36                                     **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 22-Feb-2021 | 2021-053-00443 | FURNISS/1561 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74682 | 24-Feb-2021 | 150812 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 13999 Harper Avenue, Detroit, MI |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2000 Chevrolet Express G1500  (Gold) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32               **Trailer #:** |
| **VIN:** | 1GBFG15R5Y1163756 |
| **Plate/Tag:** | 7877JZ          MI      **Truck:**  #32 |
| **Mileage:** | **Driver:** LH |

**HST #:**  36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 24-Feb-2021 | 2021-054-00729 | SCOTT/4447 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                          **Released To:**
**Date Released:**                          **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                               Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74685 | 26-Feb-2021 | 150879 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 12590 Longview Street, Detroit, MI |
| **Destination:** | 11631 Mt Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2007 BMW 525I  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32 |
| **VIN:** | WBANE53557CY07146 |
| **Plate/Tag:** | EHF4065          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**  #32
**Driver:**  LH

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 26-Feb-2021 | 2021-057-00542 | HORNE/603 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____        _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 74688 | 18-Apr-2021 | 152661 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

6425 Grinnell
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Mt Elliott St & East Grand Boulevard, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Forfeiture |
| **Zone:** | Police Call |
| **Vehicle:** | 2007 Chevrolet Impala Super Sport  (Red) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32                          **Trailer #:** |
| **VIN:** | 2G1WD58C379176298 |
| **Plate/Tag:** | DEE766          MI        **Truck:**  #32 |
| **Mileage:** | **Driver:**  LH |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 18-Apr-2021 | 202110603402 | DANESCU | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 74696 | 24-Jul-2021 | 156455 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

### Summary

| | | | |
|---|---|---|---|
| **Location:** | 19360 Rowe | | |
| **Destination:** | 11631 Mt.Elliot | | |
| **Reason:** | Evidence | | |
| **Zone:** | Police Call | | |
| **Vehicle:** | 2018 Chrysler Pacifica  (Gray) | | |
| **Owner:** | | | |
| **Phone:** | | | |
| **Vehicle #:** | 32 | **Trailer #:** | |
| **VIN:** | 2C4RC1AG2JR309525 | | |
| **Plate/Tag:** | CEM3857        MI | **Truck:** | #32 |
| **Mileage:** | | **Driver:** | LH |

**HST #:**    36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 24-Jul-2021 | 2021 204 04820 | WELLS | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74699 | 25-Aug-2021 | 157596 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 13825 Park Grove Street, Detroit, MI |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2013 Chevrolet Captiva Lt  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 34 |
| **Trailer #:** | |
| **VIN:** | 3GNAL3EK8DS548325 |
| **Plate/Tag:** | EGQ1255        MI |
| **Truck:** | #34 |
| **Mileage:** | |
| **Driver:** | LH |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 25-Aug-2021 | 2021-236-05147 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74819 | 20-Sep-2020 | 146306 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 11535 Morang  Sunoco Gas Station |
| **Destination:** | 11631 Mt. Elliot |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2015 Dodge Dart Sxt |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C3CDFBB1FD380488 |
| **Plate/Tag:** | ECZ5521    MI    **Truck:** #34 |
| **Mileage:** | **Driver:** DD1 |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Sep-2020 | 2020-264-01832 | ALEXANDER/110 | | 1.00 | 125.00 | 125.00 |
| | | | Impound Charge | | | |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| | Invoice # | Date | Call # |
|---|---|---|---|
| | 74820 | 23-Sep-2020 | 146388 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 9068 Harrell |
| **Destination:** | 11631 Mt Elliott |
| **Reason:** | SAFEKEEPING PROPER OWNERSHIP |
| **Zone:** | Police Call |
| **Vehicle:** | 2006 Buick Lucerne Cxs  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1G4HE57Y06U130774 |
| **Plate/Tag:** | EFB9785      MI      **Truck:**   #34 |
| **Mileage:** | **Driver:**   DD1 |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 23-Sep-2020 | 2020-267-01405 | AL-TAMIMI/33 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| At Mt. Elliott | | | | | | |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                              **Released To:**
**Date Released:**                           **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74827 | 09-Oct-2020 | 146975 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | King Richard St & Whittier Ave, Detroit, MI 48224 |
| **Destination:** | 11631 Mt Elliott |
| **Reason:** | Transporting |
| **Zone:** | Police Call |
| **Vehicle:** | 2012 Chevrolet Impala Lt  (Gold) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2G1WB5E3XC1148422 |
| **Plate/Tag:** | EGT6493    MI    **Truck:**  #34 |
| **Mileage:** | **Driver:**  DD1 |

**HST #:**  36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 09-Oct-2020 | 2020-282-01550 | NA | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                        **Released To:**
**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74830 | 16-Oct-2020 | 147167 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 6175 Farmbrook Street, Detroit, MI |
| **Destination:** | 11631 Mt Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2014 Chrysler 300  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CCAAG4EH375774 |
| **Plate/Tag:** | EHS 1226     MI     **Truck:**  #34;#30 |
| **Mileage:** | **Driver:**  DD1;RJF |

**HST #:**   36                                                **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 16-Oct-2020 | 2020 290 02753 | N/A | | | | |
| | | | Impound Charge  (#34 Light Duty Flatbed) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**                                         **Released To:**

**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74831 | 20-Oct-2020 | 147248 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 200 Sea Breeze Dr |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Investigation |
| **Zone:** | Police Call |
| **Vehicle:** | 2002 Ford F250 Super Duty  (Green) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1FTNX21L22EC56944 |
| **Plate/Tag:** | BJH452          MI          **Truck:**   #34 |
| **Mileage:** | **Driver:**   DD1 |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Oct-2020 | 2020-294-01535 | J.BROWNING/1758 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**                    **Released To:**
**Date Released:**                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74833 | 25-Oct-2020 | 147414 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 11211 Nashville |
| **Destination:** | |
| **Reason:** | Lock Out |
| **Zone:** | Police Call |
| **Vehicle:** | 2009 Cadillac CTS  (Red) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1G6DT57U790128761 |
| **Plate/Tag:** | **Truck:** #34 |
| **Mileage:** | **Driver:** DD1 |

**HST #:**   36                     **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 25-Oct-2020 | 220-299-03406 | BROWN | | | | |
| | | | Lockout | 1.00 | 125.00 | 125.00 |
| Request to unlock suspect VEH | | | | | | |

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**                                        **Released To:**
**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                              _____
Signature                                             Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 74838 | 14-Nov-2020 | 148111 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 17677 MacK Ave |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Investigation |
| **Zone:** | Police Call |
| **Vehicle:** | 2018 Jeep Grand Cherokee SRT-8  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C4RJFDJ7JC464820 |
| **Plate/Tag:** | NONE          MI          **Truck:**    #34 |
| **Mileage:** | **Driver:**  DD1 |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 14-Nov-2020 | 2020-319-02092 | MCCANTS | | | | |
| | | | Tow Service | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                        **Released To:**
**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74840 | 20-Nov-2020 | 148234 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 12821 Essex |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Shooting/Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2006 Chevrolet Impala Lt  (Brown) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2G1WT58K569205096 |
| **Plate/Tag:** | EHR8909     MI     **Truck:**  #34 |
| **Mileage:** | **Driver:**  DD1 |

**HST #:**   36      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Nov-2020 | 2020-325-02602 | ABBOTT/2024 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                                  **Released To:**
**Date Released:**                                               **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74883 | 17-Sep-2020 | 146213 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 2199 Goulson   Warren, MI |
| **Destination:** | 11631 Mt. Elliot  Detroit, MI |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2014 Chrysler 300 S  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CCAGG7EH331548 |
| **Plate/Tag:** | ECC8680      MI      **Truck:**   #31 |
| **Mileage:** | **Driver:**   MS |

**HST #:**   36                                  **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 17-Sep-2020 | 2020-261-02537 | SANGAVE/3511 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                        **Released To:**
**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                              _____
Signature                                             Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74889 | 01-Oct-2020 | 146649 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | Bringard And Hoyt |
| **Destination:** | 11631 Mt. Elliot |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2004 Volkswagen Touareg 4.2  (Red) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | WVGEM67L34D006768 |
| **Plate/Tag:** | CUF053          MI          **Truck:**   #32 |
| **Mileage:** | **Driver:**   MS |

**HST #:**   36                                        **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-Oct-2020 | 2020-275-02978 | N/A | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**                                        **Released To:**
**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74900 | 27-Oct-2020 | 147487 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 5750 Marlborough Street, Detroit, MI |
| **Destination:** | 11631 Mt Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2005 Chrysler 300C  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3AA63H95H560693 |
| **Plate/Tag:** | CZR410     MI        **Truck:**   #32 |
| **Mileage:** | **Driver:**   MS |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 27-Oct-2020 | 2020-301-01127 | TOWNSEND/4180 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**

**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                     Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74942 | 11-Oct-2020 | 147036 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 10705 Meuse Street, Detroit, MI |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2001 GMC Sierra K2500 Hd  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36 | **Trailer #:** | |
| **VIN:** | 1GTHK29G11E240414 | | |
| **Plate/Tag:** | NOPLATE        MI | **Truck:** | #36 |
| **Mileage:** | | **Driver:** | CH |

**HST #:**   36        **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 11-Oct-2020 | 2020-286-03389 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | 125.00 |
| | **TOTAL** | 125.00 |
| | **Payments** | 0.00 |
| | **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____        _____
Signature                                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74943 | 25-Oct-2020 | 147395 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

HST #:   36

**Summary**

| | |
|---|---|
| **Location:** | 10070 Gratiot Ave |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2001 Chrysler PT Cruiser  (Red) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36   **Trailer #:** |
| **VIN:** | 3C8FY4BBX1T665855 |
| **Plate/Tag:** | DSR1093   MI   **Truck:**  #36 |
| **Mileage:** | **Driver:**  CH |

Terms:

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 25-Oct-2020 | 2020-299-01050 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                              **Released To:**

**Date Released:**                            **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                         Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74944 | 19-Nov-2020 | 148201 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 13140 CONNER |
| **Destination:** | 11631 MT ELLOIT |
| **Reason:** | Accident |
| **Zone:** | Police Call |
| **Vehicle:** | 2010 Ford Fusion Se  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36 |
| **VIN:** | 3FAHP0HA5AR178506 |
| **Plate/Tag:** | EDS7520        MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**  #36
**Driver:**  CH

**HST #:**   36      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 19-Nov-2020 | 2020-323-04468 | N/A | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____        _____
Signature        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 74945 | 21-Nov-2020 | 148263 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 10530 Somerset Avenue, Detroit, MI |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Shooting/Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2012 Dodge Avenger Se  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36            **Trailer #:** |
| **VIN:** | 1C3CDZAB6CN286325 |
| **Plate/Tag:** | NOPLATE        MI        **Truck:**  #36 |
| **Mileage:** | **Driver:**  CH |

**HST #:**    36        **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 21-Nov-2020 | 2020-326-04305 | THOMAS | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                  _____
Signature                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 74950 | 28-Dec-2020 | 149095 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Chalmers Street & Chandler Park Drive, Detroit, MI |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2005 Ford Econoline E250  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36 |
| **Trailer #:** | |
| **VIN:** | 1FTNS24L05HB15965 |
| **Plate/Tag:** | DYN1465       MI |
| **Truck:** | #36 |
| **Mileage:** | |
| **Driver:** | CH |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 28-Dec-2020 | 2020-363-03556 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74955 | 29-Oct-2020 | 147585 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan 48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan 48212

**Summary**

| | |
|---|---|
| **Location:** | 30568 Cantabarry Dr, Roseville MI |
| **Destination:** | 11631 Mt Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2016 Dodge Charger Scat Pack (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CDXGJ7GH301917 |
| **Plate/Tag:** | EGS1802 MI **Truck:** #33 |
| **Mileage:** | **Driver:** BA |

**HST #:** 36 **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 29-Oct-2020 | 2020-303-02219 | N/A | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74959 | 11-Nov-2020 | 148014 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | Hayes & 7 Mile |
| **Destination:** | 11631 Mt. Elloit |
| **Reason:** | Traffic Stop/ Impound |
| **Zone:** | Police Call |
| **Vehicle:** | 2006 Chevrolet Impala Lt  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2G1WT55KX69391707 |
| **Plate/Tag:** | EFK8569      MI      **Truck:**   #33 |
| **Mileage:** | **Driver:**   BA |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 11-Nov-2020 | 2020-316-01391 | NA | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                      **Released To:**
**Date Released:**                                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 74963 | 20-Nov-2020 | 148237 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | Houston Whittier & Kelly |
| **Destination:** | 11631 Mt Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2010 Chevrolet Camaro Ss  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2G1FK1EJ3A9143536 |
| **Plate/Tag:** | **Truck:**  #33 |
| **Mileage:** | **Driver:**  BA |

**HST #:**   36                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Nov-2020 | 2020-325-02718 | NA | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                         **Released To:**
**Date Released:**                                       **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 75006 | 23-Nov-2020 | 148309 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | Hayes And Glenfield |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2019 Jeep Grand Cherokee Laredo  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C4RJFAG8KC788272 |
| **Plate/Tag:** | EGW 2087      MI      **Truck:**  #32 |
| **Mileage:** | **Driver:**  MS |

**HST #:**   36        **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 23-Nov-2020 | 2020-328-02435 | THURMAN/4049 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75051 | 08-Nov-2020 | 147927 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 12731 Rudolph Circle, Detroit, MI |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2015 Buick Lacrosse Premium  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 38         **Trailer #:** |
| **VIN:** | 1G4GD5G32FF146904 |
| **Plate/Tag:** | EGV6546        MI        **Truck:**  #38 |
| **Mileage:** | **Driver:**  AN |

**HST #:**    36        **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 08-Nov-2020 | 2020-311-00532 | DAVISON | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                   **Released To:**

**Date Released:**                                 **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____              _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75055 | 12-Nov-2020 | 148035 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan 48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan 48212

**Summary**

| | |
|---|---|
| **Location:** | 20254 Damman Ave, Harper Woods, MI 48225 |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2016 Cadillac Ct6 Luxury (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1G6KD5RS5GU150691 |
| **Plate/Tag:** | EEK6093  MI  **Truck:** #36 |
| **Mileage:** | **Driver:** TO |

**HST #:** 36    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 12-Nov-2020 | 2020-317-00719 | B.DONEGAN | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                   **Released To:**

**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____            _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75069 | 06-May-2021 | 153390 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 14901 Houston Whittier |
| **Destination:** | 11631 Mt. Elliot |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2008 Chevrolet Suburban  (Gold) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1 |
| **Plate/Tag:** | **Truck:** #38 |
| **Mileage:** | **Driver:** TO |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 06-May-2021 | 2021-126-02726 | JANSEN | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                               Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75070 | 17-May-2021 | 153739 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 18295 Santa Barbara DR |
| **Destination:** | # 1 Pound 5997 Caniff |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | 2013 Ford Focus Se  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1FADP3F27DL229955 |
| **Plate/Tag:** | EJP5916      MI      **Truck:**   #39 |
| **Mileage:** | **Driver:**  TO |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 17-May-2021 | 1236A | NA | Impound Charge | 1.00 | 125.00 | 125.00 |

Tow listed as Impound Charge

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75071 | 22-May-2021 | 153939 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Gratiot And Edmore |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Forfeiture |
| **Zone:** | Police Call |
| **Vehicle:** | 2005 Dodge Magnum R/T  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2D4GV58215H518188 |
| **Plate/Tag:** | NONE          MI          **Truck:**   #39 |
| **Mileage:** | **Driver:**  TO |

**HST #:**   36                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 22-May-2021 | 2021-141-03209 | HAYES\418 | Impound Charge | 1.00 | 125.00 | 125.00 |

tow fee listed as Impound charge

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                         Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75081 | 06-Jul-2021 | 155713 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 20315 Dresden |
| **Destination:** | 11631 Mt. Elliot |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2008 GMC Yukon  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GKFK13088R265749 |
| **Plate/Tag:** | NO PLATE          MI          **Truck:**  #39 |
| **Mileage:** | **Driver:** TO |

**HST #:**   36                                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 06-Jul-2021 | 2021-187-01986 | SOLI 4782 | | | | |
| | | | Hook & Drop Fee | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                            **Released To:**

**Date Released:**                                           **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75083 | 27-Aug-2021 | 157667 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Farmbrook & Frankfort |
| **Destination:** | 11631 Mt. Elliot Court |
| **Reason:** | Arson |
| **Zone:** | Police Call |
| **Vehicle:** | 2012 Chevrolet Silverado  (Red) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 39 |
| **VIN:** | 3GCPCSE01CG298357 |
| **Plate/Tag:** | CEC 2994      MI |
| **Mileage:** | |

**Trailer #:**

**Truck:**   #39
**Driver:**   TO

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 27-Aug-2021 | 2021-239-01487 | A. ALBOTT | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____           _____
Signature                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75086 | 20-Sep-2021 | 158520 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | Hayes And Cedar Grove |
| **Destination:** | 11631 Mt Elliott Ct |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2002 GMC Envoy  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GKDT13S222137478 |
| **Plate/Tag:** | EKK8969      MI        **Truck:**   #39 |
| **Mileage:** | **Driver:**  TO |

**HST #:**   36                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Sep-2021 | 2021-263-03519 | BALDWIN\3 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| Tow Charge under Impound Fee | | | | | | |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                          **Released To:**
**Date Released:**                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                              _____
Signature                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75105 | 07-Sep-2020 | 150286 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Summary**

| | |
|---|---|
| **Location:** | E Outer Drive & 7 Mile |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Accident |
| **Zone:** | Police Call |
| **Vehicle:** | Other, See Notes Mini-Bike  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | MINI BIKE |
| **Plate/Tag:** | **Truck:** #32 |
| **Mileage:** | **Driver:** MS |

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**HST #:** 36                     **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 07-Sep-2020 | 2020-251-03064 | SAMGEAR/3511 | | | | |
| | | | Pay Out | 1.00 | 100.00 | 100.00 |

| | | |
|---|---|---|
| | **Sub Total** | **100.00** |
| | **TOTAL** | **100.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **100.00** |

**Date Stored:**                          **Released To:**

**Date Released:**                         **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                     _____
Signature                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75106 | 07-Jul-2020 | 150288 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 12831 Essex Avenue, Detroit, MI |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Accident |
| **Zone:** | Police Call |
| **Vehicle:** | 2003 Scooter  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 |
| **VIN:** | LFFW1T6C741011043 |
| **Plate/Tag:** | NOPLATE         MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**  #35
**Driver:**  TT

**HST #:**   36    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 07-Jul-2020 | 2020-189-04885 | PAJAKOWSKI/4372 | | | | |
| | | | Tow Service | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 75108 | 22-Sep-2021 | 158585 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 20120 Regent Drive, Detroit, Mi |
| **Destination:** | 11631 Mt. Elliot Court, Detroit, Michigan |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2007 Ford Taurus Sel  (Tan) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1FAFP56UX7A123571 |
| **Plate/Tag:** | EMG 7189      MI      **Truck:**   #38 |
| **Mileage:** | **Driver:**   AN |

**HST #:**   36                                   **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 22-Sep-2021 | 2021-265-02339 | DET. JELANI DEW 66 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                        **Released To:**
**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                               Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75109 | 29-Sep-2021 | 158799 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | | | |
|---|---|---|---|
| **Location:** | 10684 Bonita | | |
| **Destination:** | 11631 Mt. Elliot Court | | |
| **Reason:** | Stolen Recovery | | |
| **Zone:** | Police Call | | |
| **Vehicle:** | 2017 Dodge Charger Srt Hellcat  (Black) | | |
| **Owner:** | | | |
| **Phone:** | | | |
| **Vehicle #:** | 38 | **Trailer #:** | |
| **VIN:** | 2C3CDXL91HH532471 | | |
| **Plate/Tag:** | NOPLATE          MI | **Truck:** | #38 |
| **Mileage:** | | **Driver:** | AN |

**HST #:**    36                                                **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 29-Sep-2021 | 2021 272 01334 | HEBNER 4218 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                             **Released To:**
**Date Released:**                                           **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75110 | 18-Oct-2021 | 159386 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 7762 Chrysler Drive, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | TRAFFIC  STOP |
| **Zone:** | Police Call |
| **Vehicle:** | 2014 Ford F550 Super Duty  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 23 |
| **VIN:** | 1FDUF5GY8EEB13922 |
| **Plate/Tag:** | BC76700        MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**  #23
**Driver:**  NJ

**HST #:**   36        **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 18-Oct-2021 | 2021-291-00162 | N | | | | |
| | | | Heavy Duty | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| **Sub Total** | **300.00** |
| **TOTAL** | **300.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **300.00** |

**Date Stored:**                                **Released To:**
**Date Released:**                              **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75113 | 13-Nov-2021 | 160218 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | | | |
|---|---|---|---|
| **Location:** | Wilfred And Queen | | |
| **Destination:** | 9425 Grinnell   DPD LOT | | |
| **Reason:** | TRAFFIC  STOP | | |
| **Zone:** | Police Call | | |
| **Vehicle:** | 2005 GMC C5c042 5500  (White) | | |
| **Owner:** | | | |
| **Phone:** | | | |
| **Vehicle #:** | JH2251K | **Trailer #:** | |
| **VIN:** | 1GDG5C1E75F901510 | | |
| **Plate/Tag:** | AB73358 | AZ | |
| **Mileage:** | | **Truck:** | #23 |
| | | **Driver:** | NJ |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 13-Nov-2021 | 2021-317-01726 | A. WADE/5146 | | | | |
| | | | Heavy Duty | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| **Sub Total** | **300.00** |
| **TOTAL** | **300.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **300.00** |

**Date Stored:**                          **Released To:**

**Date Released:**                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75114 | 16-Nov-2021 | 160278 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | Norwood Street & Emery Street, Detroit, MI |
| **Destination:** | 5997 Caniff |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | 2000 GMC  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 4KDC4B1R4YJ800831 |
| **Plate/Tag:** | BA03469   MI        **Truck:**   #23 |
| **Mileage:** | **Driver:**  NJ |

**HST #:**   36                            **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 16-Nov-2021 | 2021-320-01536 | SANGARE\3511 | Heavy Duty | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| **Sub Total** | **300.00** |
| **TOTAL** | **300.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **300.00** |

**Date Stored:**                              **Released To:**
**Date Released:**                            **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75122 | 06-Jan-2022 | 161483 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 18556 Dale |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Forfeiture |
| **Zone:** | Police Call |
| **Vehicle:** | 2005 International  (Red) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1HTMPAFM85H138216 |
| **Plate/Tag:** | **Truck:** #32;#23 |
| **Mileage:** | **Driver:** TT;NJ |

**HST #:**   36     **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 06-Jan-2022 | 2022-006-02981 | KRICAK/1163/NARCOTIC | | | | |
| | | | Heavy Duty  (#23 HD Wrecker) | 1.00 | 300.00 | 300.00 |

Towed from the rear won't start

OCA 210106-0181

| | |
|---|---|
| **Sub Total** | **300.00** |
| **TOTAL** | **300.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **300.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                         _____
Signature                                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 75137 | 13-May-2022 | 164830 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**HST #:**   36

### Summary

| | |
|---|---|
| **Location:** | W McNichols Rd & Lindsay St, Detroit, MI 48235 |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Police Impound |
| **Zone:** | Police Call |
| **Vehicle:** | 2008 Ford F750 Super Duty  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 1935461      **Trailer #:** |
| **VIN:** | 3FRNF75C88V569572 |
| **Plate/Tag:** | BA30868      MI      **Truck:**  #23 |
| **Mileage:** | **Driver:**  NJ |

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 13-May-2022 | 2022-113-02465 | BROWN\2008 | | | | |
| | | | Equipment Move | 1.00 | 300.00 | 300.00 |

| | | |
|---|---|---|
| **Sub Total** | | **300.00** |
| **TOTAL** | | **300.00** |
| **Payments** | | **-125.00** |
| **Balance Owing** | | **175.00** |

**Paid By:**   ACH

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| | Invoice # | Date | Call # |
|---|---|---|---|
| | 75140 | 03-Jun-2022 | 165284 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan 48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan 48212

**Summary**

| | |
|---|---|
| **Location:** | 12244 Maiden, Detroit, Mi 48213 |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | 1994 Chevrolet P30 (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GBJP37N5R3300524 |
| **Plate/Tag:** | NO PLATE MI **Truck:** #23 |
| **Mileage:** | **Driver:** NJ |

**HST #:** 36 **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 03-Jun-2022 | 2022-154-02205 | MITCHELL 3898 | | | | |
| | | | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |

| | | |
|---|---|---|
| | **Sub Total** | **300.00** |
| | **TOTAL** | **300.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **300.00** |

**Date Stored:**
**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                               Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75141 | 08-Jun-2022 | 165369 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 7445 Marjorie |
| **Destination:** | 5997 Caniff |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Other, See Notes Trailer  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | NO VIN |
| **Plate/Tag:** | NO PLATE          MI          **Truck:**  #23 |
| **Mileage:** | **Driver:**  NJ |

**HST #:**   36                                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 08-Jun-2022 | 022-159-01618 | BROWN\2819 | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| **Sub Total** | **300.00** |
| **TOTAL** | **300.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **300.00** |

**Date Stored:**                                                    **Released To:**

**Date Released:**                                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75143 | 30-Jun-2022 | 165927 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Fullerton And Wyoming |
| **Destination:** | 5997 Caniff |
| **Reason:** | Proper Ownership |
| **Zone:** | Police Call |
| **Vehicle:** | Other, See Notes Trailer  (Brown) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | NO VIN |
| **Plate/Tag:** | N/A          MI      **Truck:**   #23 |
| **Mileage:** | **Driver:**  NJ |

**HST #:**   36                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 30-Jun-2022 | 2022-181-01686 | TYLER\981 | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| **Sub Total** | **300.00** |
| **TOTAL** | **300.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **300.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                      _____
Signature                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75162 | 16-Jun-2021 | 154924 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | E. Warren & Somerset |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2015 Subaru Forester 2.5I Premium  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36 |
| **VIN:** | JF2SJADC4FH427340 |
| **Plate/Tag:** | DSA2232          MI |
| **Mileage:** | |
| **Trailer #:** | |
| **Truck:** | #36 |
| **Driver:** | CH |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 16-Jun-2021 | 2021-167-00659 | GRINES/2074 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75163 | 15-Jul-2021 | 156118 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Gratiot & 7 Mile |
| **Destination:** | 11631 Mt.Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2004 Suzuki Gsx-R600k  (Yellow) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36 |
| **Trailer #:** | |
| **VIN:** | JS1GN7CA142103767 |
| **Plate/Tag:** | SD860        MI |
| **Truck:** | #36 |
| **Mileage:** | |
| **Driver:** | CH |

**HST #:**   36        **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 15-Jul-2021 | 2021-195-05001 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                        **Released To:**
**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75164 | 01-Aug-2021 | 156760 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 22101 Moross Rd, Detroit, MI 48236 |
| **Destination:** | 11361 Mt. Elloitt Ct. |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2012 Chevrolet Cruze Ls  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1G1PC5SH9C7363536 |
| **Plate/Tag:** | ELZ3234      MI      **Truck:**   #36 |
| **Mileage:** | **Driver:**   CH |

**HST #:**   36                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-Aug-2021 | 2021 213 00170 | CASTILLO | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | 125.00 |
| | **TOTAL** | 125.00 |
| | **Payments** | 0.00 |
| | **Balance Owing** | 125.00 |

**Date Stored:**                                        **Released To:**
**Date Released:**                                     **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75168 | 16-Sep-2021 | 158398 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 10741 Roxbury |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2015 Dodge Charger  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36          **Trailer #:** |
| **VIN:** | 2C3CDXBG4FH897787 |
| **Plate/Tag:** | EKY6049         MI      **Truck:** #36 |
| **Mileage:** | **Driver:** CH |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 16-Sep-2021 | 2021-258-04699 | MANHARD/2642 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**                                     **Released To:**
**Date Released:**                                   **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____              _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75177 | 18-May-2022 | 164899 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Celestine Ave & Seymour St,Detroit, Michigan |
| **Destination:** | 11631 Mt. Elliot Court |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2008 Buick  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2G4WP58C981240287 |
| **Plate/Tag:** | NA            MI        **Truck:**   #36 |
| **Mileage:** | **Driver:**   CH |

**HST #:**   36                **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 18-May-2022 | 2022-138-00541 | P.O. K. JAKCSON 1797 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                      **Released To:**

**Date Released:**                                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75178 | 26-May-2022 | 165106 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | | | |
|---|---|---|---|
| **Location:** | 4523 Harding | | |
| **Destination:** | 11631 Mt. Elliott | | |
| **Reason:** | Evidence | | |
| **Zone:** | Police Call | | |
| **Vehicle:** | 2001 Chevrolet Venture  (Blue) | | |
| **Owner:** | | | |
| **Phone:** | | | |
| **Vehicle #:** | 36 | **Trailer #:** | |
| **VIN:** | 1GNDX03E01D131001 | | |
| **Plate/Tag:** | DFC2871 | MI | |
| **Mileage:** | | **Truck:** | #36 |
| | | **Driver:** | CH |

**HST #:**   36                                            **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 26-May-2022 | 2022-146-00076 | PATRICK-DAVIDSON/37. | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                          **Released To:**

**Date Released:**                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                               Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75179 | 30-May-2022 | 165192 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | 11 Mile And Van Dyke |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2019 Chevrolet Malibu Lt  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36 |
| **VIN:** | 1G1ZD5ST4KF110459 |
| **Plate/Tag:** | EGR9148          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**  #36
**Driver:**  CH

**HST #:**  36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 30-May-2022 | 2022-149-04663 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75185 | 04-Sep-2022 | 167531 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| Location: | 20047 McCormick Street, Detroit, MI, USA |
| Destination: | 11631 Mt.Elliot |
| Reason: | Evidence |
| Zone: | Police Call |
| Vehicle: | 2014 Jeep Grand Cherokee Laredo |
| Owner: | |
| Phone: | |
| VIN: | 1C4RJFAG0EC194053 |
| Plate/Tag: | Truck: #36 |
| Mileage: | Driver: CH |

**HST #:**  36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 04-Sep-2022 | 2022-247-00531 | 2200599/CHERRY 261 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| Four bullet holes and driver's tire flat | | | | | | |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75187 | 02-Oct-2022 | 168137 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | MacK And Conner |
| **Destination:** | 11631 Mt Elliott Ct |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2022 Jeep Grand Wagoneer  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C45JVDTXN5205683 |
| **Plate/Tag:** | NOPLATE       MI       **Truck:**   #36 |
| **Mileage:** | **Driver:**   CH |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 02-Oct-2022 | 2209451 | RAYNAL#4622 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75196 | 21-Dec-2022 | 170014 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

HST #:   36

**Summary**

| | |
|---|---|
| **Location:** | CANONBURY/PORTLANCE |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2005 Chevrolet Trailblazer Ls/Lt  (Brown) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36 |  **Trailer #:** |
| **VIN:** | 1GNDS13S552180562 |
| **Plate/Tag:** | EPR4760          MI    **Truck:**   #36 |
| **Mileage:** | **Driver:**  CH |

Terms:

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 21-Dec-2022 | 2022-355-00216 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                      **Released To:**

**Date Released:**                                   **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75197 | 21-Dec-2022 | 170067 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| Location: | 12064 Stringham Court, Detroit, MI, USA |
| Destination: | 9425 Grinnell |
| Reason: | Stolen Recovery |
| Zone: | |
| Vehicle: | 2014 Chrysler 300C  (Black) |
| Owner: | |
| Phone: | |
| Vehicle #: | 36 |    Trailer #: |
| VIN: | 2C3CCAEG4EH321014 |
| Plate/Tag: | JF38Y          MI     Truck:   #36 |
| Mileage: | Driver:   CH |

HST #:    36                                         Terms:

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 21-Dec-2022 | 202235504012 | FURNISS 1561 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **125.00** |

Date Stored:                                           Released To:
Date Released:                                         Verification:

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75199 | 27-Dec-2022 | 170223 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | BARRETT ST And LONGVIEW ST |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2012 Chrysler 300 Limited Awd  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36                     **Trailer #:** |
| **VIN:** | 2C3CCAHG4CH224534 |
| **Plate/Tag:** | NOPLATE          MI     **Truck:**   #36 |
| **Mileage:** | **Driver:**   CH |

**HST #:**   36                                   **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 27-Dec-2022 | 2022-361-04208 | ERNE/494 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                          **Released To:**
**Date Released:**                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75200 | 05-Jan-2023 | 170430 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | East Canfield Street & Beniteau Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2008 Dodge Charger  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36 |
| **VIN:** | 2B3KA43G78H303324 |
| **Plate/Tag:** | DLA405          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**   #36
**Driver:**   CH

**HST #:**   36                                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 05-Jan-2023 | 2023-005-00726 | CLEMENTS/1298 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                         **Released To:**

**Date Released:**                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75203 | 16-Jan-2021 | 149643 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 9Th Precinct, 11187  Gratiot |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2006 Mercury Montego Premier  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1MEHM43136G607785 |
| **Plate/Tag:** | **Truck:** #33 |
| **Mileage:** | **Driver:** JD |

**HST #:**  36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 16-Jan-2021 | 2021-016-02558 | TBD | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| Tow fee | | | | | | |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**                    **Released To:**
**Date Released:**                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                  Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 75204 | 18-Jan-2021 | 149687 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 4835 Drexel St |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2013 Toyota Corolla/S/Le  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 5YFBU4EE4DP138970 |
| **Plate/Tag:** | EGB3134       MI       **Truck:**  #33 |
| **Mileage:** | **Driver:**  JD |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 18-Jan-2021 | 2021-018-03628 | SHARIF | Impound Charge | 1.00 | 125.00 | 125.00 |

tow listed  as impound

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                          **Released To:**

**Date Released:**                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75221 | 11-Jul-2021 | 155942 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | Chalmers And Mapleridge |
| **Destination:** | 11631 Mt Elliott Ct |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2003 Chevrolet Tahoe K1500  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GNEK13ZX3R113851 |
| **Plate/Tag:** | DTU0007      MI      **Truck:**  #33 |
| **Mileage:** | **Driver:**  JD |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 11-Jul-2021 | 2021-191-04373 | N/A | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75224 | 14-Aug-2021 | 157217 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 13935 Chandler Park Drive |
| **Destination:** | 11631 Mt. Elliot Crt. |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2018 Ford Escape Se  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1FMCU0GD4JUC02792 |
| **Plate/Tag:** | EHB7011        MI        **Truck:**    #33 |
| **Mileage:** | **Driver:**  JD |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 14-Aug-2021 | 2021226-00801 | N/A | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 75227 | 21-Sep-2021 | 158556 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 10410 Cadieux |
| **Destination:** | 11631 Mt Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2008 Chevrolet Impala Lt  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 33 |
| **VIN:** | 2G1WC583881251340 |
| **Plate/Tag:** | BMUD89          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**   #33
**Driver:**   JD

**HST #:**   36                                                 **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 21-Sep-2021 | 2021-264-03623 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

Tow charge listed as Impound Charge

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75234 | 03-Jan-2022 | 161423 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Morang And Roxbury |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2016 Kia Optima Ex  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 33 |
| **Trailer #:** | |
| **VIN:** | 5XXGU4L3XGG102673 |
| **Plate/Tag:** | EHJ5106          MI |
| **Truck:** | #33 |
| **Mileage:** | |
| **Driver:** | JD |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 03-Jan-2022 | 2021-003-02623 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 75235 | 05-Jan-2022 | 161447 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 15045 Collingham |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2013 GMC Acadia Sle  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 33 |
| **Trailer #:** | |
| **VIN:** | 1GKKVPKDXDJ135347 |
| **Plate/Tag:** | EGU0758          MI |
| **Truck:** | #33 |
| **Mileage:** | |
| **Driver:** | JD |

**HST #:**   36                                                 **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 05-Jan-2022 | 2022-004-04185 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                              **Released To:**
**Date Released:**                                            **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75252 | 05-Jan-2021 | 149369 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 23550 Evergreen Rd, Southfield, MI |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2013 Mercedes-Benz Sprinter 2500  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | WD3PE8CC8D5737566 |
| **Plate/Tag:** | DD08314        MI          **Truck:**   #23 |
| **Mileage:** | **Driver:**   NJ;WGJ |

**HST #:**   36        **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 05-Jan-2021 | 2021-005-03261 | HARIS/5111 | | | | |
| | | | 2nd Truck. | 1.00 | 75.00 | 75.00 |
| | | | Heavy | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| **Sub Total** | **375.00** |
| **TOTAL** | **375.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **375.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75271 | 17-Mar-2021 | 151472 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | MacK And French |
| **Destination:** | 11631 Mt Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2018 Lexus Ls 500  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | JTHC5LFF7J5002388 |
| **Plate/Tag:** | LBR1634     PA        **Truck:**   #31 |
| **Mileage:** | **Driver:**   WGJ |

**HST #:**   36                                                      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 17-Mar-2021 | 2021-076-02750 | GYANI\4865 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                              **Released To:**
**Date Released:**                                           **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75319 | 01-Jul-2021 | 155533 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | Queen And Maddelein |
| **Destination:** | 11631 Mt. Elliot Court |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2008 Saturn Vue Xe  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3GSCL33P78S669261 |
| **Plate/Tag:** | N/A          MI          **Truck:**   #35 |
| **Mileage:** | **Driver:**   TT |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-Jul-2021 | 2021-182-03399 | 1320 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75331 | 22-Aug-2021 | 157510 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 5201 Conner, Detroit Mi |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2012 Mercedes-Benz Gl450 4 Matic  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 4JGBF7BE9CA766179 |
| **Plate/Tag:** | **Truck:**   #35 |
| **Mileage:** | **Driver:**   TT |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 22-Aug-2021 | 202123403202 | NA | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                               Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75332 | 29-Aug-2021 | 157744 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 5270 Fairview |
| **Destination:** | 11631 Mt.Elliot |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 1998 Buick Lesabre Custom  (Green) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1G4HP52K8WH437633 |
| **Plate/Tag:** | OMVD43  MI  **Truck:** #34 |
| **Mileage:** | **Driver:** TT |

**HST #:**  36    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 29-Aug-2021 | 202124102828 | MARTIN/4058 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75334 | 04-Sep-2021 | 157993 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Manning St & Albion Ave |
| **Destination:** | 11631 Mt Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2008 Pontiac G5  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1G2AL18F787284101 |
| **Plate/Tag:** | PATX2       MI       **Truck:**   #36 |
| **Mileage:** | **Driver:**  TT |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 04-Sep-2021 | 2021-247-02756 | SCHULTZ-2526 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75335 | 09-Sep-2021 | 158181 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 17100 E Edsel Ford Service Dr, Detroit, Mi |
| **Destination:** | 11631 Mt. Elliot |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2011 Honda Accord  (Red) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1HGCS1B30BA003872 |
| **Plate/Tag:** | EGS 0760     MI         **Truck:**   #35 |
| **Mileage:** | **Driver:**  TT |

**HST #:**   36                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 09-Sep-2021 | 2021-252-02686 | S. TURNER 3691 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                              **Released To:**
**Date Released:**                            **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                      _____
Signature                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 75423 | 14-Jun-2021 | 154841 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 20475 Cherrylawn |
| **Destination:** | 5977 Caniff |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | Utility Trailer |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | NO VIN |
| **Plate/Tag:** | **Truck:**   #23 |
| **Mileage:** | **Driver:**   NJ |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 14-Jun-2021 | 2021-165-01331 | S. LOYD 3894 | | | | |
| | | | Heavy Duty | 1.00 | 300.00 | 300.00 |

| | | |
|---|---|---|
| **Sub Total** | | **300.00** |
| **TOTAL** | | **300.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **300.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75428 | 25-Jun-2021 | 155247 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | 2251 West Davison Street, Detroit, MI |
| **Destination:** | 10750 Grand River  DPD Lot |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Freuhauf Base  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 23 |
| **Trailer #:** | |
| **VIN:** | NO VIN |
| **Plate/Tag:** | T20270          MI |
| **Truck:** | #23 |
| **Mileage:** | |
| **Driver:** | NJ |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 25-Jun-2021 | 2021-176-01039 | MERIDUS | | | | |
| | | | Heavy Duty | 1.00 | 1,000.00 | 1,000.00 |

After loading this trailer (which took about an hour because it had been sitting and rotting so long in one spot). I observed that there was no destination tow lot listed on the impound card. I was advised but Sgt. Meridus that this was a blight violation. He was advised to have it towed to the DPD Grinnell lot but it is common knowledge that they do not have room for commercial trailers at that lot. After the Sgt. made several more phone calls, I was instructed to tow the trailer to the Caniff lot (#1 Impound). As soon as I pulled in I was advised by the lady that manages the lot (can't recall her name) that I could not drop the trailer there. She advised me to call someone and figure out where to drop the trailer. I respectfully declined and gave her Sgt. Meridus' number. After sitting in the Caniff lot driveway for several hours on standby and finally speaking to Lt. Gregory I was instructed to tow the trailer to the DPD Grand River tow lot location. While at the Grand River location, I had to wait for a DPD tow truck to show up and remove a downed tree from in front of the Elmhurst entrance to their so that I could drop the trailer. I was finally clear from this call at about 3:30pm. Per Lt. Gregory and Capt. Jevon Johnson, we were instructed to charge what we needed for the time involved with this call.

| | |
|---|---|
| **Sub Total** | 1,000.00 |
| **TOTAL** | 1,000.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 1,000.00 |

**Date Stored:**                          **Released To:**

**Date Released:**                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75430 | 28-Jun-2021 | 155408 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 3150 South Deacon |
| **Destination:** | 5711 Caniff |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Other, See Notes RV  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 10211213 |
| **Plate/Tag:** | EBR2303          MI          **Truck:**  #23 |
| **Mileage:** | **Driver:**  NJ |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 28-Jun-2021 | 2021-179-01279 | STAPLES\441 | Heavy Duty | 1.00 | 300.00 | 300.00 |

plate for Chrysler 300

| | |
|---|---|
| **Sub Total** | **300.00** |
| **TOTAL** | **300.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **300.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                         Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75437 | 20-Jul-2021 | 156285 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Harper & Kensington |
| **Destination:** | 11631 Mt Elliott Ct |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2010 Chevrolet Equinox Lt  (Gold) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 30 |
| **VIN:** | 2CNALDEW1A6214502 |
| **Plate/Tag:** | NOPLATE          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:** #30
**Driver:** TO

**HST #:**  36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Jul-2021 | 2021 201 01201 | DRYER | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 75444 | 14-Sep-2021 | 158340 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 2093 25Th St, Detroit, MI 48216 |
| **Destination:** | 5997 Caniff |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | 2004 Ford F250 Super Duty  (Red) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1FTNX21L74EB35541 |
| **Plate/Tag:** | EEH 7677      MI         **Truck:**   #40 |
| **Mileage:** | **Driver:**  NJ |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 14-Sep-2021 | 20215701528 | A. COPELAND 534 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                          **Released To:**
**Date Released:**                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 75447 | 24-Sep-2021 | 158644 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 11011 Engleside, Detroit, Michigan |
| **Destination:** | 5997 Caniff |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2015 Ford Fusion Se  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3FA6P0H7XFR248388 |
| **Plate/Tag:** | EDH8654      MI        **Truck:**   #40 |
| **Mileage:** | **Driver:**  NJ |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 24-Sep-2021 | 2021-267-02072 | K. GANTT 2088 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75448 | 29-Sep-2021 | 158797 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Trinity & Keeler, Detroit, Michigan |
| **Destination:** | 5997 Caniff |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | 1986 Ford  (Yellow) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 23 |
| **VIN:** | 1FDXB70K2GVA58378 |
| **Plate/Tag:** | NO PLATE     MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**  #23
**Driver:**  NJ

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 29-Sep-2021 | 2021-272-01007 | LT. DUDLEY 544 | | | | |
| | | | Heavy Duty | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| **Sub Total** | **300.00** |
| **TOTAL** | **300.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **300.00** |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

Signature                                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 75528 | 10-Jun-2021 | 154651 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 19935 Roselawn |
| **Destination:** | 11631 Mt. Elliot Ct |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | 1979 Trailer  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | B787439 |
| **Plate/Tag:** | **Truck:**  #32 |
| **Mileage:** | **Driver:**  MS |

**HST #:**   36                                        **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 10-Jun-2021 | 20216102859 | NA | | | | |
| | | | Heavy Duty | 1.00 | 300.00 | 300.00 |

| | | |
|---|---|---|
| **Sub Total** | | **300.00** |
| **TOTAL** | | **300.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **300.00** |

**Date Stored:**                                        **Released To:**
**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75556 | 16-May-2021 | 153709 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 15675 E 7 Mile |
| **Destination:** | LOCK OUT- No Lock Out Option Available In Services. Use |
| **Reason:** | Lock Out |
| **Zone:** | Police Call |
| **Vehicle:** | 2010 Kia Forte Ex  (Red) |
| **Owner:** | 15862779350 |
| **Phone:** | (586) 277-9350 |
| **VIN:** | KNAFU4A28A5111953 |
| **Plate/Tag:** | EGK4847      MI      **Truck:**   #38 |
| **Mileage:** | **Driver:**   AN |

**HST #:**  36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 16-May-2021 | 202113600891 | THOMPSON | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 75558 | 24-Jul-2021 | 156482 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 22101 Moross |
| **Destination:** | 11631 Mt Elliott Ct |
| **Reason:** | Shooting/Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2008 Chrysler Aspen Limited  (Maroon) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1A8HW58258F103677 |
| **Plate/Tag:** | ELK9846   MI       **Truck:** #38 |
| **Mileage:** | **Driver:** AN |

**HST #:**  36                                            **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 24-Jul-2021 | 2021-205-04217 | VINTWOGHEL\1576 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Release Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 75559 | 13-Aug-2021 | 157185 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 9615 Grinnell |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2007 Chevrolet Impala Lt  (Red) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2G1WC58R379245854 |
| **Plate/Tag:** | EFT5266       MI       **Truck:**   #30 |
| **Mileage:** | **Driver:**  TO |

**HST #:**   36              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 11-Aug-2021 | 202122503787 | | | | | |
| | | | 2Nd Tow | 1.00 | 125.00 | 125.00 |
| | | | Fuel Sur. Charge | 1.00 | 15.00 | 51.00 |
| | | | Highland Park Admin Fee | 1.00 | 100.00 | 100.00 |
| | | | Impound Charge | 1.00 | 115.00 | 115.00 |
| | | | Storage | 3.00 | 15.00 | 45.00 |

Ofc. Smith with HPPD called and stated that Sgt. Reid/S-137 is in route to pick up VEH; DPD will
be responsible for the bill.
Bill City of Det / Police dept

This vehicle was impounded by Highland Park Police. Original impound fees and tow out to
evidence invoice approved.

| | |
|---|---|
| **Sub Total** | **436.00** |
| **TOTAL** | **436.00** |
| **Payments** | **0.00** |
| **Balance Owing** | **436.00** |

| | | | |
|---|---|---|---|
| **Date Stored:** | 11-Aug-2021  7:19 PM | **Released To:** | Sgt. Reid/S-137 To DPD Lot 9425 Grinnell |
| **Date Released:** | 13-Aug-2021  7:20 PM | **Verification:** | Tow-Out Troy's Towing/Sgt.Reid/S-137 |

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75563 | 13-Oct-2021 | 159284 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | McKinney And Morang |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Forfeiture |
| **Zone:** | Police Call |
| **Vehicle:** | 2020 Dodge Charger Srt Hellcat  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CDXL98LH199243 |
| **Plate/Tag:** | ELA2005     MI        **Truck:**    #33 |
| **Mileage:** | **Driver:**  JD |

**HST #:**  36                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 13-Oct-2021 | 2021-286-03810 | TOMA\2366 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

tow service listed as impound charge

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**                                           **Released To:**
**Date Released:**                                         **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75565 | 01-Mar-2022 | 160094 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | | | |
|---|---|---|---|
| **Location:** | 12601 E 7 Mile | | |
| **Destination:** | 9625 Grinnell | | |
| **Reason:** | Accident | | |
| **Zone:** | Police Call | | |
| **Vehicle:** | Trailer Trailer  (Black) | | |
| **Owner:** | | | |
| **Phone:** | | | |
| **Vehicle #:** | 34 | **Trailer #:** | |
| **VIN:** | NA | | |
| **Plate/Tag:** | NOPLATE | MI | |
| **Mileage:** | | **Truck:** | #34 |
| | | **Driver:** | LH |

**HST #:**   36        **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 08-Nov-2021 | 2021-312-04708 | MARCHAUD/2642 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| | | | Storage | 113.00 | 15.00 | 0.00 |

Troy said to invoice the city for the trailer tow
tow listed as impound charge

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

| | |
|---|---|
| **Date Stored:** | 09-Nov-2021  1:30 AM |
| **Date Released:** | 01-Mar-2022  12:00 AM |

**Released To:**     Scrapped

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____        _____
Signature                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75574 | 04-Jan-2022 | 161440 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 5591 Somerset |
| **Destination:** | 11631 Mt Elliott Ct |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2010 Chrysler Town & Country Touring Ed  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2A4RR5D12AR257465 |
| **Plate/Tag:** | 1LZN52        MI        **Truck:**   #36 |
| **Mileage:** | **Driver:**   AN |

**HST #:**   36                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 04-Jan-2022 | 2022-004-01873 | ENERMAN/1829 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

Tow shown as impound charge

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75577 | 13-Jan-2022 | 161574 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 513 Chene |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2004 GMC Savana G3500  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 |
| **VIN:** | 1GDGG31V341901199 |
| **Plate/Tag:** | DA01736          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**  #35;#23
**Driver:**  LH;NJ

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 13-Jan-2022 | 2022-013-00093 | N | | | | |
| | | | Heavy Duty  (#35 LD Flatbed) | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| **Sub Total** | **300.00** |
| **TOTAL** | **300.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **300.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75580 | 16-Feb-2022 | 162514 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | Park And Fournier |
| **Destination:** | 9425 Grinnell |
| **Reason:** | SHELL (CAR) STRIPED |
| **Zone:** | Police Call |
| **Vehicle:** | 2020 Dodge Charger Srt Hellcat  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CDXL97LH129636 |
| **Plate/Tag:** | **Truck:**   #38 |
| **Mileage:** | **Driver:**   AN |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 16-Feb-2022 | 2022-047-01191 | JREENO\1357 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

Tow charged as Impound Charge

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                    **Released To:**

**Date Released:**                                   **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75582 | 31-Jan-2022 | 162064 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Lappin And Gratiot |
| **Destination:** | Feldman Ford, 8333 Michigan Ave, Detroit, MI 48210 |
| **Reason:** | Transporting |
| **Zone:** | Police Call |
| **Vehicle:** | 2010 Ford Flex Se  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2FMGK5BC8ABA51111 |
| **Plate/Tag:** | DEP5041          MI          **Truck:**    #40 |
| **Mileage:** | **Driver:**   NJ |

**HST #:**    36                                             **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 31-Jan-2022 | 2022-031-03197 | FELDMAN | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

Tow fee listed as impound charge

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75586 | 01-Mar-2022 | 162350 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Lindsay And Cambridge |
| **Destination:** | 9615 Grinnell \ Picked Up By DPD |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | 1997 Trailer Trailer  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 4PX1282XV2005419 |
| **Plate/Tag:** | NO PLATE       MI       **Truck:**  #32 |
| **Mileage:** | **Driver:**  TT |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 09-Feb-2022 | 2022-039-02805 | GYAN/4865 | Medium Duty Impound(Dpd) | 1.00 | 175.00 | 175.00 |

Called in as a heavy duty

| | |
|---|---|
| **Sub Total** | 175.00 |
| **TOTAL** | 175.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 175.00 |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                  _____
Signature                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75601 | 14-Jul-2021 | 156076 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | St. John's Hospital, 22101 Moross Rd, Detroit, MI 48236 |
| **Destination:** | 11631 Mt Elliott Ct |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2019 Dodge Grand Caravan Sxt  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C4RDGCG9KR804609 |
| **Plate/Tag:** | 8NEW188     CA          **Truck:**    #31 |
| **Mileage:** | **Driver:**   WGJ |

**HST #:**   36                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 14-Jul-2021 | 2021-195-02798 | C. BURKS\767 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

tow fee listed as Impound Charge

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**                                    **Released To:**

**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____              _____
Signature                                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75607 | 25-Jul-2021 | 156513 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | Bellford & Warren Forgot Pics |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Arrest |
| **Zone:** | Police Call |
| **Vehicle:** | 2006 Dodge Charger Se/Sxt  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 31                         **Trailer #:** |
| **VIN:** | 2B3KA43G36H531558 |
| **Plate/Tag:** | NOPLATE         MI          **Truck:**   #31 |
| **Mileage:** | **Driver:**   WGJ |

**HST #:**  36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 25-Jul-2021 | 202120602888 | CLEMENTS/1298 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75614 | 10-Sep-2021 | 158224 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 9Th Precinct, 11187 Gratiot Ave |
| **Destination:** | 9425 Grinnell / Row 4 |
| **Reason:** | Forfeiture |
| **Zone:** | Police Call |
| **Vehicle:** | 2015 Chevrolet Impala Lt  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2G1125S39F9251741 |
| **Plate/Tag:** | ELE8857        MI        **Truck:**    #32 |
| **Mileage:** | **Driver:**   WGJ |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 10-Sep-2021 | 2021-253-02907 | GUTHER\1869 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

Tow Service listed as Impound Charge
old damage, multiple items in VEH

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                      **Released To:**

**Date Released:**                                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75617 | 29-Sep-2021 | 158821 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 11187 Gratiot |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Forfeiture |
| **Zone:** | Police Call |
| **Vehicle:** | 2013 Kia Optima Lx  (Purple) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 5XXGM4A74DG231302 |
| **Plate/Tag:** | EGT8779     MI     **Truck:**  #36 |
| **Mileage:** | **Driver:**  WGJ |

**HST #:**   36                                   **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 29-Sep-2021 | 2021-272-03092 | LT. COLE\L-280 | Impound Charge | 1.00 | 125.00 | 125.00 |

Tow Charge listed as Impound Charge

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**                                          **Released To:**
**Date Released:**                                         **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 75619 | 09-Oct-2021 | 159141 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 4802 Three Mile Drive |
| **Destination:** | 5597 Caniff |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Trailer Trailer  (Brown) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | NO VIN |
| **Plate/Tag:** | NO PLATE          MI          **Truck:**   #23;#36 |
| **Mileage:** | **Driver:**   TG;WGJ |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 08-Oct-2021 | 2021-281-02815 | SHARP\4469 | | | | |
| | | | Impound Charge  (#36 LD Flatbed) | 1.00 | 125.00 | 125.00 |

Tow charge listed as Impond Charge

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**

**Date Released:**                                   **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| | Invoice # | Date | Call # |
|---|---|---|---|
| | 75622 | 20-Oct-2021 | 159468 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 5210 Conner |
| **Destination:** | 9625 Grinnell |
| **Reason:** | TRAFFIC  STOP |
| **Zone:** | Police Call |
| **Vehicle:** | 2008 Jeep Grand Cherokee Laredo  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1J8HR48N28C221991 |
| **Plate/Tag:** | EGH6620      MI      **Truck:**  #34 |
| **Mileage:** | **Driver:**  WGJ |

**HST #:**  36         **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Oct-2021 | 2021-293-04551 | BYES\3914 | Impound Charge | 1.00 | 125.00 | 125.00 |

Tow service listed as Impound Charge

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**                    **Released To:**

**Date Released:**                   **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____         _____
Signature                                Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75665 | 14-Jul-2021 | 156057 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 15294 Fordham |
| **Destination:** | 11631 Mt. Elliot |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2016 Volkswagen Jetta Se  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3VWD67AJ1GM235396 |
| **Plate/Tag:** | C7397603     MI        **Truck:**    #34 |
| **Mileage:** | **Driver:**   DD1 |

**HST #:**   36                                        **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 14-Jul-2021 | 2021-195-01530 | SOLI 4782 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                      **Released To:**

**Date Released:**                                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                     _____
Signature                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 75686 | 01-Sep-2021 | 157876 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 22101 Moross Road Detroit Mi |
| **Destination:** | 11631 Mt. Elliot Court |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2018 Chevrolet Malibu Ls  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1G1ZB5ST8JF287116 |
| **Plate/Tag:** | EFJ1549     MI      **Truck:**   #34 |
| **Mileage:** | **Driver:**  DD1 |

**HST #:**  36                                      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 01-Sep-2021 | 2021 244 00778 | ALASAD-CRAIG L. 141 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                          **Released To:**

**Date Released:**                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 75702 | 08-Sep-2021 | 158116 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 18909 Moross |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2013 Ford Explorer Xlt  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32 |
| **VIN:** | 1FM5K8D89DGB25957 |
| **Plate/Tag:** | |
| **Mileage:** | |

**Trailer #:**

**Truck:**  #32
**Driver:**  LH

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 08-Sep-2021 | 2021-251-00627 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75703 | 14-Sep-2021 | 158332 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 468 Cadieux Rd, Grosse Pointe, MI 48230 |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2008 GMC Acadia Slt-2  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32                    **Trailer #:** |
| **VIN:** | 1GKEV33778J172280 |
| **Plate/Tag:** | EEC0831        MI        **Truck:**  #32 |
| **Mileage:** | **Driver:**  LH |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 14-Sep-2021 | 2021-256-04308 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75704 | 16-Sep-2021 | 158424 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | Kelly And Grayton |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | TRAFFIC  STOP |
| **Zone:** | Police Call |
| **Vehicle:** | 2020 Kia Optima Lx/S  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32                    **Trailer #:** |
| **VIN:** | 5XXGT4L38LG429361 |
| **Plate/Tag:** | FL777ABT          IN        **Truck:**   #32 |
| **Mileage:** |                                      **Driver:**  LH |

**HST #:**    36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 16-Sep-2021 | 259-04903 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**

**Date Released:**                                 **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75705 | 28-Sep-2021 | 158750 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 19235 Moross Road, Detroit, MI |
| **Destination:** | 11631 Mt. Elliot Court |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2002 Chevrolet Avalanche C1500  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32 |  **Trailer #:** |
| **VIN:** | 3GNEC13T82G277963 |
| **Plate/Tag:** | EJF6077          MI |  **Truck:**  #32 |
| **Mileage:** | |  **Driver:**  LH |

**HST #:**   36      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 28-Sep-2021 | 2021-270-04844 | SCOTT/4447 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75754 | 25-Sep-2021 | 158689 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | East Warren Avenue & Philip Street, Detroit, MI |
| **Destination:** | 11631 Mt Elliott Ct |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2002 Chevrolet Impala  (Brown) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2G1WF55E929364512 |
| **Plate/Tag:** | EGE9914     MI         **Truck:**   #33 |
| **Mileage:** | **Driver:**  MW |

**HST #:**   36                                      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 25-Sep-2021 | 2021-268-03439 | PEEK\207 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

Tow listed under Impound Charge

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**                                    **Released To:**

**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75755 | 29-Sep-2021 | 158818 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | 9273 Bedford |
| **Destination:** | 11631 Mt Elliott Ct |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2021 Dodge Durango Gt  (Purple) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C4RDJDG2MC806631 |
| **Plate/Tag:** | EKK0414     MI        **Truck:**   #35 |
| **Mileage:** | **Driver:**   MW |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 29-Sep-2021 | 2021-272-03798 | GLOVER\927 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

Tow service listed as Impound Charge
Plate for Ford Explorer

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

Date Stored:

Date Released:

Released To:

Verification:

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75846 | 25-Dec-2021 | 161277 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 5920 Kensington |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Forfeiture |
| **Zone:** | Police Call |
| **Vehicle:** | 2015 Hyundai Sonata Eco/Se  (Red) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 5NPE24AF2FH128410 |
| **Plate/Tag:** | DQF711        MI        **Truck:**   #35 |
| **Mileage:** | **Driver:**   DD1 |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 25-Dec-2021 | 2021-359-01139 | N/A | Impound Charge | 1.00 | 125.00 | 125.00 |

Tow listed as Impound Charge

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75905 | 14-Dec-2021 | 161029 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Cedargrove Hayes |
| **Destination:** | 11631 Mt. Elliot, Detroit, Michigan |
| **Reason:** | TRAFFIC  STOP |
| **Zone:** | Police Call |
| **Vehicle:** | 2021 Ford Expedition Ltd |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32 | **Trailer #:** |
| **VIN:** | 1FMJU2AT9MEA58061 |
| **Plate/Tag:** | EMR2421 | MI |
| **Mileage:** | | **Truck:** #32 |
| | | **Driver:** TT |

**HST #:**   36                                                      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 14-Dec-2021 | 2021-348-04091 | PRINGLE/196 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                              **Released To:**

**Date Released:**                                           **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                               Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75913 | 01-Jan-2022 | 161374 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 17376 Beland |
| **Destination:** | 11631 Mt.Elliot |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2000 Chevrolet Tahoe K1500  (Brown) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GNEK13TXYJ193010 |
| **Plate/Tag:** | EMT1014      MI        **Truck:**   #32 |
| **Mileage:** | **Driver:**  TT |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-Jan-2022 | 2022-001-02135 | SANGARE\354 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

Tow listed as Impound Charge

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                          **Released To:**
**Date Released:**                                       **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 75997 | 03-Jun-2022 | 165282 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Teppert & East State Fair, Detroit, Mi |
| **Destination:** | 11631 Mt. Elliot |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2019 Ram Laramie  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C6SRFJT9KN870076 |
| **Plate/Tag:** | **Truck:** #34 |
| **Mileage:** | **Driver:** DD1 |

**HST #:**   36     **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 03-Jun-2022 | 2022-154-00924 | S. TOMA 2366 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____         _____
Signature                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76008 | 18-Mar-2022 | 163370 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | St. John Providence, 22101 Moross Rd, Grosse Pointe, MI |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2009 Nissan Maxima S/Sv  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 34 |
| **VIN:** | 1N4AA51E29C860444 |
| **Plate/Tag:** | DCF185          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**   #34
**Driver:**   LH

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 18-Mar-2022 | 2022-076-04758 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76009 | 22-Mar-2022 | 163463 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Morross & Linville |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2010 Ford F150  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 34 | **Trailer #:** |
| **VIN:** | 1FTFX1EV3AFC22689 |
| **Plate/Tag:** | EGK6839          MI | **Truck:** #34 |
| **Mileage:** | | **Driver:** LH |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 22-Mar-2022 | 2022-080-04499 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76014 | 30-May-2022 | 165193 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Gratiot & Outer Dr. |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2011 Lincoln Mkt  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 34 |
| **VIN:** | 2LMHJ5AR2BBJ51434 |
| **Plate/Tag:** | RBURSE1      MI |
| **Mileage:** | |
| **Trailer #:** | |
| **Truck:** | #34 |
| **Driver:** | LH |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 30-May-2022 | 2022-150-00328 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                                    **Released To:**
**Date Released:**                                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                              _____
Signature                                                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76021 | 12-Sep-2022 | 167666 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | W/B 94 & Moross |
| **Destination:** | 11631 Mt.Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2023 Jeep  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 33 |
| **VIN:** | 1C4RJKBG2P8704934 |
| **Plate/Tag:** | EQR9430          MI |
| **Mileage:** | |
| **Trailer #:** | |
| **Truck:** | #33;#36 |
| **Driver:** | CH;LH |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 12-Sep-2022 | 202255503357 | N | Impound Charge  (#33 LD Flatbed) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76022 | 07-Oct-2022 | 168258 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | | | |
|---|---|---|---|
| **Location:** | 14700 8 Mile | | |
| **Destination:** | 11631 Mt.Elliott | | |
| **Reason:** | Evidence | | |
| **Zone:** | Police Call | | |
| **Vehicle:** | 2012 Dodge Charger  (White) | | |
| **Owner:** | | | |
| **Phone:** | | | |
| **Vehicle #:** | 33 | **Trailer #:** | |
| **VIN:** | 2C3CDXBG8CH103661 | | |
| **Plate/Tag:** | NOPLATE          MI | **Truck:** | #33 |
| **Mileage:** | | **Driver:** | LH |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 07-Oct-2022 | 202228000414 | CHERRY\261 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

Tow listed as Impound Charge

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76023 | 08-Oct-2022 | 168281 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Ascension St John Hospital, Moross Road, Detroit |
| **Destination:** | 11631 Mt Elliot Court Detroit |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 1991 Chevrolet Hhr Lt  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1G1BN53E6MW259330 |
| **Plate/Tag:** | EJU4318      MI      **Truck:**   #33 |
| **Mileage:** | **Driver:**   LH |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 08-Oct-2022 | 2200816 | COWART/807 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| Tow listedd as impound charge | | | | | | |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**

**Date Released:**                                   **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                         Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76026 | 09-Nov-2022 | 169102 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 11187 Gratiot Avenue, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Forfeiture |
| **Zone:** | Police Call |
| **Vehicle:** | 2005 Ford Focus Zxw  (Red) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 33 |
| **Trailer #:** | |
| **VIN:** | 1FAFP36N05W145267 |
| **Plate/Tag:** | DPG378          MI |
| **Truck:** | #33 |
| **Mileage:** | |
| **Driver:** | LH |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 09-Nov-2022 | 2213725 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76030 | 26-Dec-2022 | 170167 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Chrysler Dr. & Mack |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2017 Dodge Durango R/T  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 31 |    **Trailer #:** |
| **VIN:** | 1C4SDJCT9HC630375 |
| **Plate/Tag:** | NOPLATE     MI |    **Truck:** #31 |
| **Mileage:** | |    **Driver:** LH |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 26-Dec-2022 | 2022-360-00216 | MASALSKIA/4044 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76031 | 11-Jan-2023 | 170566 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | Bringard/ Boulder |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2008 Dodge Charger  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 |
| **VIN:** | 2B3KK43G18H318351 |
| **Plate/Tag:** | CSE446          MI |
| **Mileage:** | |

| | |
|---|---|
| **Trailer #:** | |
| **Truck:** | #35 |
| **Driver:** | LH |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 11-Jan-2023 | 2023-011-00700 | VITALE/4247 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76032 | 17-Jan-2023 | 170754 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | Haverhill/Hayes |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2019 Ford Escape Se  (Orange) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 |
| **VIN:** | 1FMCU9GD8KUA15898 |
| **Plate/Tag:** | EPW9002      MI |
| **Mileage:** | |

**Trailer #:**

**Truck:**  #35
**Driver:**  LH

**HST #:**  36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 17-Jan-2023 | 202301700129 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76033 | 19-Jan-2023 | 170853 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

HST #:   36

**Summary**

| | |
|---|---|
| **Location:** | 18921 Mapleview Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2002 Chevrolet TrailBlazer  (Tan) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 |
| **VIN:** | 1GNDS13S622280181 |
| **Plate/Tag:** | |
| **Mileage:** | |
| **Trailer #:** | |
| **Truck:** | #35 |
| **Driver:** | LH |

Terms:

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 19-Jan-2023 | 202301900814 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

Date Stored:

Date Released:

Released To:

Verification:

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76034 | 24-Jan-2023 | 171027 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan 48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan 48212

**Summary**

| | |
|---|---|
| **Location:** | 10101 Boleyn Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2004 Chevrolet Tahoe K1500 (Tan) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 **Trailer #:** |
| **VIN:** | 1GNEK13Z44J318212 |
| **Plate/Tag:** | 7NKB46 MI **Truck:** #35 |
| **Mileage:** | **Driver:** LH |

**HST #:** 36 **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 24-Jan-2023 | 202302404322 | M | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:** **Released To:**
**Date Released:** **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____ _____
Signature Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76035 | 26-Jan-2023 | 171064 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Meldrum St/ E Lafayette St |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 1998 Chevrolet Tahoe K1500  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 | **Trailer #:** |
| **VIN:** | 1GNEK13R7WJ331278 |
| **Plate/Tag:** | 6PAJ74      MI | **Truck:** #35 |
| **Mileage:** | | **Driver:** LH |

**HST #:**   36                                            **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 26-Jan-2023 | 2023-026-00580 | PINKAVA/4156 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                            **Released To:**
**Date Released:**                                          **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76039 | 06-Feb-2023 | 171415 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 2493 Seyburn Street, Detroit, MI, USA |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | |
| **Vehicle:** | 2018 Dodge Durango Srt  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32 |
| **VIN:** | 1C4SDJGJ5JC248388 |
| **Plate/Tag:** | 060Y575          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:** #32
**Driver:** LH

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 06-Feb-2023 | 23-020-50195 | BAXTER/910 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                         Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| | Invoice # | Date | Call # |
|---|---|---|---|
| | 76040 | 06-Feb-2023 | 171417 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | LINHURST/ HAYES |
| **Destination:** | 11631 Mt.Elliott |
| **Reason:** | Fatal Accident |
| **Zone:** | |
| **Vehicle:** | 2021 Chevrolet Equinox Lt  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 |
| **Trailer #:** | |
| **VIN:** | 2GNAXUEV0M6104004 |
| **Plate/Tag:** | JVR885    IA |
| **Truck:** | #35 |
| **Mileage:** | |
| **Driver:** | LH |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 06-Feb-2023 | 2023-036-03899 | G. MCNEICE/2524 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76042 | 08-Feb-2023 | 171481 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 551 Dickerson Avenue, Detroit, MI, USA |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2021 Ford F150 Supercrew  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 |
| **VIN:** | 1FTEW1EPXMFA48530 |
| **Plate/Tag:** | EGV3816     MI |
| **Mileage:** | |

**Trailer #:**
**Truck:** #35
**Driver:** LH

**HST #:**  36     **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 08-Feb-2023 | 2023-039-00310 | TAYLOR/676 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76043 | 08-Feb-2023 | 171508 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Southampton Street & Alter Rd, Detroit, MI, USA |
| **Destination:** | 11631 Mt. Elloit |
| **Reason:** | Evidence |
| **Zone:** | |
| **Vehicle:** | 2006 GMC Envoy XL  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 |
| **Trailer #:** | |
| **VIN:** | 1GKET16S766125843 |
| **Plate/Tag:** | DXP3797          MI |
| **Truck:** | #35 |
| **Mileage:** | |
| **Driver:** | LH |

**HST #:**    36      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 08-Feb-2023 | 2303978 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                      **Released To:**
**Date Released:**                                   **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76046 | 20-Feb-2023 | 171814 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

HST #:   36

**Summary**

| | |
|---|---|
| **Location:** | W/B 94 & Courville |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | |
| **Vehicle:** | 2014 Chevrolet Cruze Lt  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 |
| **Trailer #:** | |
| **VIN:** | 1G1PC5SB6E7427174 |
| **Plate/Tag:** | EPN9995          MI |
| **Truck:** | #35 |
| **Mileage:** | |
| **Driver:** | LH |

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 20-Feb-2023 | 202305003887 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____       _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76103 | 06-Oct-2022 | 168235 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 3374 Fremont Pl, Detroit, MI |
| **Destination:** | 5997 Caniff |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | 2005 Ford F350 Super Duty  (Red) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1FDWX37PX5EB14989 |
| **Plate/Tag:** | NO PLATE      MI        **Truck:**   #37 |
| **Mileage:** | **Driver:**  TG |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 06-Oct-2022 | 2209930\2022279 | ABDU HAMID\4158 | | | | |
| | | | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| **Sub Total** | **300.00** |
| **TOTAL** | **300.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **300.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76117 | 21-Dec-2022 | 170066 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 2600 St Jean, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2022 Dodge Durango  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C4SDJGS0NC223999 |
| **Plate/Tag:** | NO PLATE          MI          **Truck:** 4MDF |
| **Mileage:** | **Driver:** TG |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 21-Dec-2022 | 2218239 | PAJAKOWSKI 4372 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76118 | 22-Dec-2022 | 170099 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 9303 McKinney St |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2019 Dodge Charger Scat Pack  (Orange) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CDXGJ3KH576385 |
| **Plate/Tag:** | **Truck:** 4MDF |
| **Mileage:** | **Driver:** TG |

**HST #:**   36                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 22-Dec-2022 | 2022-356-08502 | 2201276/ | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**                          **Released To:**
**Date Released:**                          **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76119 | 07-Jan-2023 | 170482 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | Hamburg St & Lappin St, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | |
| **Vehicle:** | 2020 Kia Stinger  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | KNAE15LA5L6086750 |
| **Plate/Tag:** | NO PLATE         MI        **Truck:**  4MDF |
| **Mileage:** | **Driver:**  TG |

**HST #:**   36                                            **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 07-Jan-2023 | 2300721 | PRESSLEY 3973 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                          **Released To:**
**Date Released:**                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                        _____
Signature                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76125 | 24-Feb-2023 | 171973 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 12453 Waltham Street, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2016 Kia Soul  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | KNDJN2A28G7403873 |
| **Plate/Tag:** | NO PLATE       MI        **Truck:** #37 |
| **Mileage:** | **Driver:** TG |

**HST #:**   36                                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 24-Feb-2023 | 2305628\2023055 | WILLIAMS\3410 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                              **Released To:**
**Date Released:**                                           **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76126 | 26-Feb-2023 | 172004 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 22101 Moross |
| **Destination:** | 11631 Mt. Elliot |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2016 Chevrolet  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1G11A5SA2GF114635 |
| **Plate/Tag:** | 5PCS28      MI      **Truck:**   #38 |
| **Mileage:** | **Driver:**   AN |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 26-Feb-2023 | 2305739 | 2302260033 | Impound Charge | 1.00 | 125.00 | 125.00 |
| Evidence | | | | | | |
| All around damage | | | | | | |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **125.00** |

**Date Stored:**                              **Released To:**

**Date Released:**                            **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76204 | 03-Jan-2023 | 170392 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 5035 Devonshire Road, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2016 Kia Optima Ex  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 5XXGU4L34GG113992 |
| **Plate/Tag:** | EMQ3228    MI        **Truck:**  4MDW |
| **Mileage:** | **Driver:**  NJ;DD1 |

**HST #:**  36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 03-Jan-2023 | 2300267 | N/A | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76205 | 03-Jan-2023 | 170252 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 2899 MacOmb Street, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2014 Chrysler 300 S  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CCAGG6EH144575 |
| **Plate/Tag:** | EJP3696     MI       **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 29-Dec-2022 | 2218936\2022363 | JONE1530 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76206 | 04-Jan-2023 | 170422 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 14320 Wilshire Drive, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Forfeiture |
| **Zone:** | Police Call |
| **Vehicle:** | 2011 Cadillac Srx Luxury Collection  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 31 |  **Trailer #:** |
| **VIN:** | 3GYFNDEY9BS668693 |
| **Plate/Tag:** | DZG3441       MI |
| **Mileage:** | | **Truck:**  #31 |
| | | **Driver:**  RP1 |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 04-Jan-2023 | 2300425 | NEISON 4816 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76207 | 09-Jan-2023 | 170517 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 20550 Hoover Street, Detroit, MI, USA |
| **Destination:** | 9245 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2004 Chevrolet Trailblazer Ls/Lt  (Green) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GNDS13S142102679 |
| **Plate/Tag:** | DDG5882      MI      **Truck:**   #31 |
| **Mileage:** | **Driver:**   RP1 |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 09-Jan-2023 | 2300865/2023009 | THOMAS/3780 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                    **Released To:**

**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76208 | 09-Jan-2023 | 170525 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 6186 Farmbrook Street, Detroit, MI, USA |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2022 Ford Explorer  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1FM5K8GC2NGC20457 |
| **Plate/Tag:** | DBD1327          MI          **Truck:**  #35 |
| **Mileage:** | **Driver:**  TG;RP1 |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 09-Jan-2023 | 2300887 | N/A | | | | |
| | | | 2nd Truck | 1.00 | 75.00 | 75.00 |
| | | | Impound Charge  (#35 LD Flatbed) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **200.00** |
| **TOTAL** | **200.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **200.00** |

**Date Stored:**                                          **Released To:**

**Date Released:**                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76211 | 13-Jan-2023 | 170624 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 5735 Beaconsfield Street, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2017 Kia Sportage Lx  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | KNDPM3AC2H7131981 |
| **Plate/Tag:** | DVL4814       MI       **Truck:**   #35 |
| **Mileage:** | **Driver:**   RP1 |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 13-Jan-2023 | 2301291\2023013 | DUNCAN\3570 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| | Invoice # | Date | Call # |
|---|---|---|---|
| | 76212 | 18-Jan-2023 | 170848 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | McKinney St & Meuse St |
| **Destination:** | 9425 Grinnell |
| **Reason:** | TRAFFIC  STOP |
| **Zone:** | |
| **Vehicle:** | 2015 GMC Acadia Denali  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 |
| **VIN:** | 1GKKVTKD6FJ312830 |
| **Plate/Tag:** | DMC601          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**  #35
**Driver:**  RP1

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 18-Jan-2023 | 2301880 | BRANDO 718 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

Signature

Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76213 | 20-Jan-2023 | 170891 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 4404 Lakeview Street, Detroit, MI, USA |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Other |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | MC4180NN |
| **Plate/Tag:** | **Truck:** |
| **Mileage:** | **Driver:**   RP1 |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Jan-2023 | 2302084 | NA | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                   **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76215 | 20-Jan-2023 | 170905 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 494 Algonquin St, Detroit, MI 48215 |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2018 Dodge Charger Gt  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CDXJG8JH235642 |
| **Plate/Tag:** | EQQ3810      MI       **Truck:**    #35 |
| **Mileage:** | **Driver:**   RP1 |

**HST #:**   36                                      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Jan-2023 | 2302158\2023020 | MACKENZIE\4100 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | 125.00 |
| | **TOTAL** | 125.00 |
| | **Payments** | 0.00 |
| | **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76216 | 21-Jan-2023 | 170931 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 17326 Albion Avenue, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2020 Dodge Charger Srt Hellcat  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CDXL9XLH122681 |
| **Plate/Tag:** | 9NZ075          MI          **Truck:**    #35 |
| **Mileage:** | **Driver:**   RP1 |

**HST #:**   36                                      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 21-Jan-2023 | 2302245 | N/A | | | | |
| | | | 2nd Truck | 1.00 | 75.00 | 75.00 |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |
| Wrecker used to pull VEH out of garage | | | | | | |

| | | |
|---|---|---|
| **Sub Total** | | **200.00** |
| **TOTAL** | | **200.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **200.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76218 | 26-Jan-2023 | 171088 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan 48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan 48212

**Summary**

| | |
|---|---|
| **Location:** | Fairmount Dr And Joann St |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | |
| **Vehicle:** | 2006 Chevrolet Trailblazer Ls/Lt (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GNDT13S962351117 |
| **Plate/Tag:** | **Truck:** 4MDFC |
| **Mileage:** | **Driver:** NJ |

**HST #:** 36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 26-Jan-2023 | 2023-026-03449 | N/A | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                    **Released To:**

**Date Released:**                   **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                  Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76220 | 27-Jan-2023 | 171120 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Cadillac & Shoemaker, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2018 Dodge Durango Srt |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 |
| **VIN:** | 1C4SDJGJ4JC255624 |
| **Plate/Tag:** | 5NXT50          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:** #35
**Driver:** RP1

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 27-Jan-2023 | 2302847 | NA | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                          **Released To:**
**Date Released:**                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76221 | 30-Jan-2023 | 171197 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Woodhall Street & Munich Avenue, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2019 Jeep  (Red) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C4RJFAG2KC603228 |
| **Plate/Tag:** | DPE208        MI        **Truck:**   #35 |
| **Mileage:** | **Driver:**   RP1 |

**HST #:**   36                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 30-Jan-2023 | 2303055\2023030 | SPEHAR\4437 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                              **Released To:**
**Date Released:**                                          **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76251 | 06-Jan-2023 | 170452 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 8212 Edgewood Avenue, Detroit, MI, USA |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2023 Ram  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36 |
| **VIN:** | 1C6SRFU97PN502874 |
| **Plate/Tag:** | NOPLATE        MI |
| **Mileage:** | |

| | |
|---|---|
| **Trailer #:** | |
| **Truck:** | #36 |
| **Driver:** | CH |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 06-Jan-2023 | 202300600768 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76252 | 11-Jan-2023 | 170565 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Townsend/ Kercheval |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2002 Cadillac DeVille  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36 |
| **VIN:** | 1G6KD54Y32U144912 |
| **Plate/Tag:** | |
| **Mileage:** | |

| | |
|---|---|
| **Trailer #:** | |
| **Truck:** | #36 |
| **Driver:** | CH |

**HST #:**   36                         **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 11-Jan-2023 | 2023-011-00076 | N | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____              _____
Signature                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76253 | 13-Jan-2023 | 170616 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 5136 Mitchell Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2014 Kia Rio Lx  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36 |
| **VIN:** | KNADM4A3XE6366023 |
| **Plate/Tag:** | JPC3371          TX |
| **Mileage:** | |

**Trailer #:**
**Truck:**   #36
**Driver:**   CH

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 13-Jan-2023 | 2023012-04617 | THOMAS/2680 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                                Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76254 | 15-Jan-2023 | 170662 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan 48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan 48212

**Summary**

| | |
|---|---|
| **Location:** | Ashley Street/Frankfort Street |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2006 Dodge Grand Caravan Se (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1D4GP24E26B649634 |
| **Plate/Tag:** | **Truck:** #36 |
| **Mileage:** | **Driver:** CH |

**HST #:** 36  **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 15-Jan-2023 | 2301458/2023015 | HELD/4984 | | 1.00 | 125.00 | 125.00 |
| | | | Impound Charge | | | |

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76256 | 21-Jan-2023 | 170933 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 17326 Albion Avenue, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2007 Dodge Charger R/T  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36 |
| **VIN:** | 2B3KA53H87H656376 |
| **Plate/Tag:** | EHB 0429      MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**   #36
**Driver:**   CH

**HST #:**   36                **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 21-Jan-2023 | 2302244 | TORRES-LOPEZ #3621 | | | | |
| | | | 2nd Truck | 1.00 | 75.00 | 75.00 |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |
| Wrecker needed to pull out yard Engine | | | | | | |

| | |
|---|---|
| **Sub Total** | **200.00** |
| **TOTAL** | **200.00** |
| **Payments** | **0.00** |
| **Balance Owing** | **200.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76257 | 21-Jan-2023 | 170936 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | | | |
|---|---|---|---|
| **Location:** | 17326 Albion Avenue, Detroit, MI | | |
| **Destination:** | 9425 Grinnell | | |
| **Reason:** | Stolen Recovery | | |
| **Zone:** | Police Call | | |
| **Vehicle:** | Other, See Notes | | |
| **Owner:** | | | |
| **Phone:** | | | |
| **Vehicle #:** | 36 | **Trailer #:** | |
| **VIN:** | ENGINE | | |
| **Plate/Tag:** | | **Truck:** | #36 |
| **Mileage:** | | **Driver:** | CH |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 21-Jan-2023 | 2302244 | 76257 | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____        _____
Signature                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76258 | 25-Jan-2023 | 171028 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 5960 3 Mile Drive, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2014 Kia Soul  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36 |
| **VIN:** | KNDJN2A21E7071532 |
| **Plate/Tag:** | NO PLATE       MI |
| **Mileage:** | |

| | |
|---|---|
| **Trailer #:** | |
| **Truck:** | #36 |
| **Driver:** | CH |

**HST #:**   36                **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 25-Jan-2023 | 2100201 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76263 | 12-Feb-2023 | 171602 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

HST #:  36

**Summary**

| | | | |
|---|---|---|---|
| **Location:** | 1440 Gratiot Avenue | | |
| **Destination:** | 11631 Mt. Elliott -- DPD Evidence | | |
| **Reason:** | Stolen Recovery | | |
| **Zone:** | | | |
| **Vehicle:** | 2021 Audi | | |
| **Owner:** | | | |
| **Phone:** | | | |
| **Vehicle #:** | 36 | **Trailer #:** | |
| **VIN:** | WA1EECF37M1091093 | | |
| **Plate/Tag:** | NO PLATE | MI | **Truck:** | #36 |
| **Mileage:** | | **Driver:** | CH |

Terms:

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 12-Feb-2023 | 2300371 | N/A | Tow Service | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____         _____
Signature                                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76265 | 22-Feb-2023 | 171892 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Runyon Street & Manning Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2018 Hyundai Elantra Sel/Value/Limited  (Red) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 39 | **Trailer #:** |
| **VIN:** | 5NPD84LF1JH337962 |
| **Plate/Tag:** | EFF6478     MI | **Truck:** #39 |
| **Mileage:** | | **Driver:** CH |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 22-Feb-2023 | 2305431 | THOMPSON 4364 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76266 | 24-Feb-2023 | 171947 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Military Street & Buchanan Street, Detroit, MI, USA |
| **Destination:** | Dpd Grandriver Lot |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2014 GMC Savana G3500 |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GDY72CA8E1903427 |
| **Plate/Tag:** | AE98241      AZ      **Truck:**   #32 |
| **Mileage:** | **Driver:**   CH |

**HST #:**   36            **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 24-Feb-2023 | 2300467/2023055 | RIZO/3804 | | | | |
| | | | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |

| | | |
|---|---|---|
| | **Sub Total** | **300.00** |
| | **TOTAL** | **300.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **300.00** |

**Date Stored:**                    **Released To:**
**Date Released:**                   **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76329 | 24-Feb-2022 | 162742 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 15747 Linnhurst |
| **Destination:** | 5997 Caniff |
| **Reason:** | Investigation |
| **Zone:** | Police Call |
| **Vehicle:** | Other, See Notes Trailer  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | NA |
| **Plate/Tag:** | **Truck:**   #33 |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 24-Feb-2022 | 2022-055-01627 | WADE 5146 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**

**Date Released:**                                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____

Signature                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76405 | 27-Feb-2023 | 172027 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 3480 Fairview Street, Detroit, MI, USA |
| **Destination:** | 11631 Mt Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2004 Mercury Grand Marquis Ls  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2MEHM75W34X602975 |
| **Plate/Tag:** | 4PGP64          MI          **Truck:**   #36 |
| **Mileage:** | **Driver:**   TG1 |

**HST #:**   36                                   **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 27-Feb-2023 | 2305823/2023058 | SCHWAB/248 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**                                           **Released To:**
**Date Released:**                                         **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76500 | 02-Sep-2022 | 167506 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Kitchener/Freud |
| **Destination:** | 11631 Mt. Elliot Court |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2019 Kia Rio S  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3KPA24AB2KE233118 |
| **Plate/Tag:** | ECF7803          MI          **Truck:**  #31 |
| **Mileage:** | **Driver:**  AW1 |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 02-Sep-2022 | 2200590/2022-24! | ALADAS-CRAIG. L 141 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                         **Released To:**
**Date Released:**                                       **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76510 | 08-Apr-2022 | 163928 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | Hayes And E 8 Mile |
| **Destination:** | 11631 Mt Elliott Ct |
| **Reason:** | Accident |
| **Zone:** | Police Call |
| **Vehicle:** | 2009 Mercury Mariner Premier  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 4M2CU87769KJ11506 |
| **Plate/Tag:** | EPL5873   MI    **Truck:**   #35 |
| **Mileage:** | **Driver:**   LTJ |

**HST #:**   36                                **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 08-Apr-2022 | 2022-098-02954 | PRESSLEY\3973 | Impound Charge | 1.00 | 125.00 | 125.00 |

Tow listed as Impound Charge

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                 **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                               Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76516 | 24-May-2022 | 165080 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 10125 Somerset Ave |
| **Destination:** | 11631 Mt Elliott St, Detroit, MI 48212 |
| **Reason:** | TRAFFIC STOP |
| **Zone:** | Police Call |
| **Vehicle:** | 2015 Ford  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 35 |
| **VIN:** | 3FA6P0RU5FR264065 |
| **Plate/Tag:** | NO PLATE          MI |
| **Mileage:** | |

**Trailer #:**

**Truck:** #35
**Driver:** CG

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 24-May-2022 | 2022-144-02594 | TOWNS 4350 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76522 | 08-Jun-2022 | 165373 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | MacK And Moross |
| **Destination:** | 11631 Mt Elliott Ct |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2017 Jeep Grand Cherokee Laredo  (Maroon) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32 **Trailer #:** |
| **VIN:** | 1C4RJFAG1HC733770 |
| **Plate/Tag:** | EGK 4387  MI **Truck:** #32 |
| **Mileage:** | **Driver:** CG |

**HST #:**   36      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 08-Jun-2022 | 2022-159-01846 | SCOTT\4325 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76536 | 07-Jul-2022 | 166081 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | Algonquin & Jefferson, Detroit, Michigan |
| **Destination:** | 9425 Grinnell, Detroit, Michigan |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2006 Pontiac Torrent  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2CKDL63F566137357 |
| **Plate/Tag:** | ENJ9384      MI      **Truck:**   #32 |
| **Mileage:** | **Driver:**  CG |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 07-Jul-2022 | 2022-188-01953 | NAGY\3707 | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**                    **Released To:**
**Date Released:**                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76578 | 08-Jun-2022 | 165371 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 4834 Elmwood St |
| **Destination:** | 5997 Caniff |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Other, See Notes Boat  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | MC 1848SE |
| **Plate/Tag:** | MC 1848SE      MI      **Truck:**  #40 |
| **Mileage:** | **Driver:**  TD |

**HST #:**   36           **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 08-Jun-2022 | 2022-159-01707 | I. ABDUL HAMID 4158 | | | | |
| | | | Medium Duty Impound(Dpd) | 1.00 | 175.00 | 175.00 |

| | |
|---|---|
| **Sub Total** | 175.00 |
| **TOTAL** | 175.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 175.00 |

**Date Stored:**                              **Released To:**
**Date Released:**                            **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____              _____
Signature                                     Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76581 | 09-Jun-2022 | 165392 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 13116 Kercheval |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Other, See Notes Boat  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | SLK800990475 |
| **Plate/Tag:** | MC8395KF     MI     **Truck:**  #40 |
| **Mileage:** | **Driver:**  TD |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 09-Jun-2022 | 2022-160-01404 | LIVINGSTON\1573 | | | | |
| | | | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |
| 07/08/2022 City of det made partial payment | | | | | | |

| | |
|---|---|
| **Sub Total** | 300.00 |
| **TOTAL** | 300.00 |
| **Payments** | -175.00 |
| **Balance Owing** | 125.00 |

**Paid By:**   ACH

**Date Stored:**                                          **Released To:**

**Date Released:**                                          **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76703 | 30-Apr-2022 | 164532 |

## Troy's Towing

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 14247 Maiden |
| **Destination:** | 11631 Mt Elliott Ct |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2001 Chevrolet Tahoe K1500  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GNEK13T41J215475 |
| **Plate/Tag:** | 107 D 35      MI      **Truck:**   #34 |
| **Mileage:** | **Driver:**   TB1 |

**HST #:**   36                                      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 30-Apr-2022 | 2022-120-03881 | ROOHA\4421 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

Tow listed as Impound Charge

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                    **Released To:**

**Date Released:**                                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76751 | 08-Apr-2022 | 163903 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 14400 Kercheval Avenue, Detroit, MI |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2011 Ford  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 33 |
| **VIN:** | NM0LS7AN7BT052203 |
| **Plate/Tag:** | NOPLATE          MI |
| **Mileage:** | |

| | |
|---|---|
| **Trailer #:** | |
| **Truck:** | #33 |
| **Driver:** | JZ |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 08-Apr-2022 | 2022-098-00268 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                      **Released To:**

**Date Released:**                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76769 | 20-Dec-2022 | 169971 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | | |
|---|---|---|
| **Location:** | 6030 Kensington | |
| **Destination:** | 9425 Grinnell | |
| **Reason:** | Stolen Recovery | |
| **Zone:** | | |
| **Vehicle:** | 1996 GMC Safari Xt  (Blue) | |
| **Owner:** | | |
| **Phone:** | | |
| **Vehicle #:** | 31 | **Trailer #:** |
| **VIN:** | 1GKDM19WXTB519962 | |
| **Plate/Tag:** | DKT214          MI | **Truck:** #31 |
| **Mileage:** | | **Driver:** LH |

**HST #:**   36      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 20-Dec-2022 | 2022-354-00480 | CHERRY/261 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76770 | 01-Dec-2022 | 169573 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 640 Tennessee Street, Detroit, MI, USA |
| **Destination:** | 11631 MT ELLIOT COURT |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2007 Chevrolet Impala Ltz  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2G1WU58R779161095 |
| **Plate/Tag:** | 2NBT10        MI        **Truck:**   #37 |
| **Mileage:** | **Driver:**   TG |

**HST #:**   36                                           **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 01-Dec-2022 | 2216079 | N/A | Impound Charge | 1.00 | 125.00 | 125.00 |
| Tow charge as Impound charge | | | | | | |

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**                                      **Released To:**
**Date Released:**                                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76771 | 19-Dec-2022 | 169953 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | East Palmer Street & Sheridan Street, Detroit, MI, |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2019 Kia Sportage Lx  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | KNDPMCAC8K7615838 |
| **Plate/Tag:** | EAY4850     MI      **Truck:**   #38 |
| **Mileage:** | **Driver:**  AN |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 19-Dec-2022 | 202235301819 | NA | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                        **Released To:**
**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76772 | 20-Dec-2022 | 169972 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

9425 Grinnell
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | SEWARD AVE/ JOHN C LODGE |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2021 Ram 1500 Trx  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C6SRFU96MN900833 |
| **Plate/Tag:** | DC62905        MI        **Truck:**   #31 |
| **Mileage:** | **Driver:**   LH |

**HST #:**   36                      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Dec-2022 | 202235400718 | GLOWACKI\1026 | | | | |
| | | | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |

| | | |
|---|---|---|
| | **Sub Total** | **300.00** |
| | **TOTAL** | **300.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **300.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76773 | 22-Dec-2022 | 170073 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 11727 Rossiter Street, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2021 GMC Terrain Slt  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3GKALPEV5ML357261 |
| **Plate/Tag:** | **Truck:**  #38 |
| **Mileage:** | **Driver:**  AN |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 22-Dec-2022 | 2201265/2022-356 | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                              **Released To:**
**Date Released:**                            **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76776 | 03-Jan-2023 | 170380 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | St.Aubin & Atwater |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2011 Hyundai Sonata Gls  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 38 |
| **Trailer #:** | |
| **VIN:** | 5NPEB4AC2BH056592 |
| **Plate/Tag:** | 2MVW01     MI |
| **Mileage:** | |
| **Truck:** | #38 |
| **Driver:** | AN |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 03-Jan-2023 | 2023003000445 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76777 | 05-Jan-2023 | 170429 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan 48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan 48212

**Summary**

| | |
|---|---|
| **Location:** | Manistique Street & East Warren Avenue, Detroit, MI, US, |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | |
| **Vehicle:** | 2018 Kia Soul Plus (Green) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 38 |
| **VIN:** | KNDJP3A50J7903558 |
| **Plate/Tag:** | ELW4495 MI |
| **Mileage:** | |

**Trailer #:**
**Truck:** #38
**Driver:** AN

**HST #:** 36   **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 05-Jan-2023 | 2023-005-00669 | N | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76782 | 16-Jan-2023 | 170669 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan 48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan 48212

**Summary**

| | | |
|---|---|---|
| **Location:** | 16111 E Edsle Ford Service Dr. | |
| **Destination:** | 9425 Grinnell | |
| **Reason:** | Partial Recovery | |
| **Zone:** | | |
| **Vehicle:** | 2009 Dodge Charger Sxt  (Black) | |
| **Owner:** | | |
| **Phone:** | | |
| **Vehicle #:** | 38 | **Trailer #:** |
| **VIN:** | 2B3KA33V59H532143 | |
| **Plate/Tag:** | 0NQF03          MI | **Truck:**  #38 |
| **Mileage:** | | **Driver:**  AN |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 16-Jan-2023 | 2023-016-00714 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                         Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76783 | 17-Jan-2023 | 170757 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 15811 Harper, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2012 Hyundai Sonata Gls  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 5NPEB4AC7CH323601 |
| **Plate/Tag:** | **Truck:** #38 |
| **Mileage:** | **Driver:** AN |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 17-Jan-2023 | 202301700661 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                    **Released To:**
**Date Released:**                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76790 | 27-Feb-2023 | 172049 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | E Warren Ave & Canyon Ave, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2007 Toyota Camry Ce/Le/Xle/Se  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 1 |
| **VIN:** | 4T1BE46K37U640227 |
| **Plate/Tag:** | ECY2552          MI |
| **Mileage:** | |

**Trailer #:**

**Truck:**   1R

**Driver:**   RT1

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 27-Feb-2023 | 2305875 | EISENNAN 1825 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76806 | 14-Oct-2022 | 168445 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 11606 Broadstreet Avenue, Detroit, MI |
| **Destination:** | 10750 Grand River |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | 1978 Mobile Home  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 14T044238S7770 |
| **Plate/Tag:** | DHM9328     MI      **Truck:**   #23 |
| **Mileage:** | **Driver:**  NJ |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 14-Oct-2022 | 2200855 | R. LEWIS 4487 | | | | |
| | | | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |
| missing motor | | | | | | |

| | |
|---|---|
| **Sub Total** | **300.00** |
| **TOTAL** | **300.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **300.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76813 | 19-Dec-2022 | 169949 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 15021 Collingham Drive, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2018 Hyundai Tucson Sel/Sel Plus  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | KM8J3CA45JU649040 |
| **Plate/Tag:** | ENG9423     MI     **Truck:**   #32 |
| **Mileage:** | **Driver:**   NJ |

**HST #:**   36                                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 19-Dec-2022 | 2217958/2022353 | BOROWSKI/305 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                          **Released To:**
**Date Released:**                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76814 | 20-Dec-2022 | 169975 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 8655 Ruth Street, Detroit, MI |
| **Destination:** | 10750 Grand River |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2007 Volvo Vn Vnl  (Red) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 4V4NC9GH67N469446 |
| **Plate/Tag:** | NO PLATE     MI      **Truck:**  4MDW |
| **Mileage:** | **Driver:**  NJ |

**HST #:**  36     **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Dec-2022 | 2218040\2022354 | JERRY JONES\1530 | | | | |
| | | | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |
| front end damage | | | | | | |

| | |
|---|---|
| **Sub Total** | **300.00** |
| **TOTAL** | **300.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **300.00** |

**Date Stored:**                                          **Released To:**

**Date Released:**                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76815 | 20-Dec-2022 | 170004 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Outer Drive East & Roseberry Avenue, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2016 Hyundai Sonata Se  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32 |
| **VIN:** | 5NPE24AF6GH388259 |
| **Plate/Tag:** | EAS5545          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**  #32
**Driver:**  NJ

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Dec-2022 | 2218099 | SHANNON 4074 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76816 | 21-Dec-2022 | 170015 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Fullerton Ave & Littlefield Street, Detroit, MI, USA |
| **Destination:** | 10750 Grand River |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2014 Ram Chassis 5500  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 43 |   **Trailer #:** |
| **VIN:** | 3C7WRMBL3EG116538 |
| **Plate/Tag:** | BA56928        MI |   **Truck:**  4MDW |
| **Mileage:** | |   **Driver:**  NJ |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 21-Dec-2022 | 2022-355-00377 | N | | | | |
| | | | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| **Sub Total** | **300.00** |
| **TOTAL** | **300.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **300.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76817 | 21-Dec-2022 | 170016 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt Elliott
Detroit, Michigan  48212

**Summary**

| | | | |
|---|---|---|---|
| Location: | Fullerton Ave & Littlefield Street, Detroit, MI, USA | | |
| Destination: | 10750 Grand River | | |
| Reason: | Stolen Recovery | | |
| Zone: | | | |
| Vehicle: | 2014 Utility Trailer  (Green) | | |
| Owner: | | | |
| Phone: | | | |
| Vehicle #: | 43 | Trailer #: | |
| VIN: | 2M9PUE2B24M010894 | | |
| Plate/Tag: | A237758            MI | Truck: | 4MDW |
| Mileage: | | Driver: | NJ |

HST #:   36

Terms:

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 21-Dec-2022 | 2022-355-00377 | N | | | | |
| | | | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |

| | | |
|---|---|---|
| | Sub Total | 300.00 |
| | TOTAL | 300.00 |
| | Payments | 0.00 |
| | Balance Owing | 300.00 |

**Date Stored:**                                          **Released To:**

**Date Released:**                                       **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                      _____
Signature                                             Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76818 | 26-Dec-2022 | 170184 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 20300 Bradford Avenue, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2004 Chevrolet Trailblazer Ls/Lt  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32 |  **Trailer #:** |
| **VIN:** | 1GNDT13S742232477 |
| **Plate/Tag:** | DLN6045        MI |
| **Mileage:** | | **Truck:** #32 |
| | | **Driver:** NJ |

**HST #:**   36                                  **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 26-Dec-2022 | 2218648 | CRUZ 323 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                                    **Released To:**
**Date Released:**                                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76823 | 10-Jan-2023 | 170547 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 5916 Mitchell Street, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2003 Ford Econoline E150  (Maroon) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1FDRE14L63HA66492 |
| **Plate/Tag:** | DJV984      MI        **Truck:** 4MDW |
| **Mileage:** | **Driver:** NJ |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 10-Jan-2023 | 2300969\2023010 | MITCHELL\5916 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76826 | 14-Jan-2023 | 170647 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 3337 Medbury Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2022 Dodge Charger Scat Pack  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 42 |
| **VIN:** | 2C3CDXGJ6NH181427 |
| **Plate/Tag:** | NO PLATE        MI |
| **Mileage:** | |

**Trailer #:**
**Truck:** 4MDF
**Driver:** NJ

**HST #:** 36                **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 14-Jan-2023 | 2301385 | JONES 1530 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| | Invoice # | Date | Call # |
|---|---|---|---|
| | 76828 | 19-Jan-2023 | 170868 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 15021 Collingham Drive, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2023 Jeep  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C4RJYB61P8774130 |
| **Plate/Tag:** | **Truck:**  #30;4MDFC |
| **Mileage:** | **Driver:**  NJ;TD |

**HST #:**   36                                     **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 19-Jan-2023 | 2300155 | 2023-019-03102 | | | | |
| | | | 2nd Truck  (#30 LD Wrecker) | 1.00 | 75.00 | 75.00 |
| | | | Impound Charge  (#41 MD Flatbed) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **200.00** |
| **TOTAL** | | **200.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **200.00** |

Date Stored:                                        Released To:
Date Released:                                      Verification:

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76829 | 24-Jan-2023 | 171010 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 9680 Traverse |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2007 Chevrolet Trailblazer Ls/Lt  (Maroon) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GNDS13S872140205 |
| **Plate/Tag:** | NO PLATE        MI          **Truck:** 4MDF |
| **Mileage:** | **Driver:** NJ |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 24-Jan-2023 | 2302455\2023024 | JONES\1530 | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76836 | 14-Feb-2023 | 171671 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | West Seven Mile Road & Archdale Street, Detroit, MI, USA |
| **Destination:** | 11631 Mt Elliott St, Detroit, MI 48212, USA |
| **Reason:** | Evidence |
| **Zone:** | |
| **Vehicle:** | 2013 Ford Econoline Super Duty Van  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 43 | **Trailer #:** | |
| **VIN:** | 1FDXE4FSXDDB00603 | | |
| **Plate/Tag:** | AE91256    AZ | **Truck:** | 4MDW |
| **Mileage:** | | **Driver:** | NJ |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 14-Feb-2023 | 2304634 | MORRIS 3109 | | | | |
| | | | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |

| | | |
|---|---|---|
| | **Sub Total** | **300.00** |
| | **TOTAL** | **300.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **300.00** |

**Date Stored:**                              **Released To:**

**Date Released:**                          **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76852 | 07-Sep-2022 | 167584 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 4230 Yorkshire Road, Detroit, MI |
| **Destination:** | 11631 Mt Elliott Ct |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2005 Dodge Magnum Sxt  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2D4FV48V05H648267 |
| **Plate/Tag:** | DPS7563   MI   **Truck:** #39 |
| **Mileage:** | **Driver:** TO |

**HST #:**  36                **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 07-Sep-2022 | 2206612 | W\5375 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| Tow listed as Impound Charge | | | | | | |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                **Released To:**

**Date Released:**                **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                _____
Signature                                Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76862 | 10-Oct-2022 | 168332 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 24320 GRANGE HARRISON TOWNSHIP MI |
| **Destination:** | 11631 MT Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2018 Chevrolet Impala Lt  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2G1105S33J9134980 |
| **Plate/Tag:** | EKT6112     MI          **Truck:**  #39 |
| **Mileage:** | **Driver:**  TO |

**HST #:**   36                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 10-Oct-2022 | 2210332 | OLIVER | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

Date Stored:                                              Released To:
Date Released:                                            Verification:

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76872 | 22-Dec-2022 | 170082 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 10421 Cadieux Road, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2011 Chrysler 300 Limited  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CA5CG7BH592371 |
| **Plate/Tag:** | EFY7701       MI          **Truck:**   #31 |
| **Mileage:** | **Driver:**  TO |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 22-Dec-2022 | 2218317\2022356 | BORUM\4844 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                          **Released To:**
**Date Released:**                                       **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76873 | 23-Dec-2022 | 170126 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 4633 Chalmers Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2020 Toyota Camry Se/Se Night Shade  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 40 |     **Trailer #:** |
| **VIN:** | 4T1G11AK9LU385598 |
| **Plate/Tag:** | EKA2449          MI |     **Truck:** #38 |
| **Mileage:** | |     **Driver:** TO |

**HST #:**   36                                         **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 23-Dec-2022 | 2218456 | ALASAD-CRAIG 141 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                   **Released To:**
**Date Released:**                                 **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76875 | 07-Jan-2023 | 170480 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | CADIEUX / MARNE |
| **Destination:** | 9425 Grinnell   DPD Grinnell Lot |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2016 Kia Forte Ex  (Red) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 38 |
| **VIN:** | KNAFK4A62G5607655 |
| **Plate/Tag:** | |
| **Mileage:** | |

**Trailer #:**

**Truck:** #38
**Driver:** AN

**HST #:**  36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 07-Jan-2023 | 2300049 | 202300700346/HORNE ¡ | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

Heavy damage in the front

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**
**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76876 | 30-Dec-2022 | 170277 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 12031 Minden Avenue, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2007 Toyota Prius  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | JTDKB20U677620080 |
| **Plate/Tag:** | DCM2735      MI      **Truck:**   4MDF |
| **Mileage:** | **Driver:**   TO |

**HST #:**   36      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 30-Dec-2022 | 2219057\2022364 | PRUDHOMME\3706 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76877 | 30-Dec-2022 | 170284 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | 10101 Roxbury Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2013 Hyundai Elantra Gls/Limited |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 5NPDH4AE2DH413140 |
| **Plate/Tag:** | EHG4605        MI        **Truck:**   4MDF |
| **Mileage:** | **Driver:**   TO |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 30-Dec-2022 | 2219075 | N/A | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                        **Released To:**

**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76883 | 05-Jan-2023 | 170437 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | Barham And Lozier |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2022 Dodge Charger Sxt  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CDXBG1NH148377 |
| **Plate/Tag:** | A0A0470    MI    **Truck:** 4MDF |
| **Mileage:** | **Driver:** TO |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 05-Jan-2023 | 2300516/2023005 | FREDRICKS/2604 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76887 | 19-Jan-2023 | 170864 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 13939, Rochelle Avenue |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Other |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | MC8109KW        **Trailer #:** |
| **VIN:** | MC8109KW |
| **Plate/Tag:** | NO PLATE        MI        **Truck:**   #23;4MDW |
| **Mileage:** | **Driver:**   NJ;TO |

**HST #:**   36      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 19-Jan-2023 | 2301982 | NA | | | | |
| | | | 2nd Truck  (#23 HD Wrecker) | 1.00 | 75.00 | 75.00 |
| | | | Heavy(Dpd)  (#43 HD Wrecker) | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| **Sub Total** | **375.00** |
| **TOTAL** | **375.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **375.00** |

**Date Stored:**                                          **Released To:**

**Date Released:**                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                  _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76888 | 19-Jan-2023 | 170869 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Rex And Rossini |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2021 Ram 1500 Big Horn/Lone Star  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C6RRFFG6MN598504 |
| **Plate/Tag:** | EJH7694    MI    **Truck:**  #39 |
| **Mileage:** | **Driver:**  TO |

**HST #:**   36     **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 19-Jan-2023 | 2023-01902666 | 2300156 | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                                Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76890 | 20-Jan-2023 | 170902 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Waveney And Harvard |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2007 Chevrolet Trailblazer Ls/Lt  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GNDT13SX72266434 |
| **Plate/Tag:** | NO PLATE        MI        **Truck:**  #39 |
| **Mileage:** | **Driver:**  TO |

**HST #:**   36                                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Jan-2023 | 2302123\2023020 | TBD | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                          **Released To:**

**Date Released:**                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76894 | 24-Jan-2023 | 170996 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

| Summary | | |
|---------|---|---|
| **Location:** | 4500 Neff Ave Detroit | |
| **Destination:** | 9425 Grinnell | |
| **Reason:** | Stolen Recovery | |
| **Zone:** | Police Call | |
| **Vehicle:** | 2018 Hyundai Elantra Sel/Value/Limited  (Blue) | |
| **Owner:** | | |
| **Phone:** | | |
| **VIN:** | 5NPD84LF8JH308622 | |
| **Plate/Tag:** | NO PLATE        MI | **Truck:** #39 |
| **Mileage:** | | **Driver:** TO |

**HST #:**   36                                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 24-Jan-2023 | 2302439\2023024 | SHARP\4404 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | 125.00 |
| | **TOTAL** | 125.00 |
| | **Payments** | 0.00 |
| | **Balance Owing** | 125.00 |

**Date Stored:**                                           **Released To:**
**Date Released:**                                         **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76895 | 24-Jan-2023 | 171000 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Hoover St And E State Fair Ave |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2008 Chevrolet Trailblazer Ls/Lt  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GNDS13S082253079 |
| **Plate/Tag:** | EMS5999      MI          **Truck:**   #39 |
| **Mileage:** | **Driver:**  TO |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 24-Jan-2023 | 2302443\2023024 | TBD | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                          **Released To:**
**Date Released:**                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76915 | 09-Nov-2022 | 169098 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 11187 Gratiot Avenue, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Forfeiture |
| **Zone:** | Police Call |
| **Vehicle:** | 2011 Chevrolet Equinox Lt  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2CNALDEC0B6327817 |
| **Plate/Tag:** | EPR6305      MI          **Truck:**   #31 |
| **Mileage:** | **Driver:**  AW1 |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 09-Nov-2022 | 2201011 | CROSS-NELSON | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76918 | 29-Dec-2022 | 170269 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 5728 Oldtown ST |
| **Destination:** | 11631 Mt Elliot |
| **Reason:** | Evidence |
| **Zone:** | |
| **Vehicle:** | 2013 Chrysler 200 Touring  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C3CCBBB3DN764839 |
| **Plate/Tag:** | EQR7251        MI        **Truck:**  #31 |
| **Mileage:** | **Driver:**  AW1 |

**HST #:**  36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 29-Dec-2022 | 2022-363-03662 | 2219004/ | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                         Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76919 | 01-Jan-2023 | 170329 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 3396 Lenox Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | |
| **Vehicle:** | 2015 Chevrolet Equinox Lt Awd  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 31             **Trailer #:** |
| **VIN:** | 2GNFLFEK5F6205139 |
| **Plate/Tag:** | NO PLATE        MI        **Truck:**   #31 |
| **Mileage:** | **Driver:**   AW1 |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-Jan-2023 | 2300092 | BLESSINGS 798 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____           _____
Signature                                         Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76921 | 08-Jan-2023 | 170504 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 9157 Crane Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2018 Chevrolet Silverado K1500 Lt  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32             **Trailer #:** |
| **VIN:** | 1GCVKREC3JZ116958 |
| **Plate/Tag:** | NO PLATE        MI        **Truck:**  #32 |
| **Mileage:** | **Driver:**  AW1 |

**HST #:**   36                                     **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 08-Jan-2023 | 2300821 | DAEUD 2076 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**

**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76924 | 22-Jan-2023 | 170951 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | Conner St And Hern |
| **Destination:** | 9425 Grinnell  DPD Lot |
| **Reason:** | Partial Recovery |
| **Zone:** | |
| **Vehicle:** | 2004 Chevrolet Impala  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2G1WF52E149365127 |
| **Plate/Tag:** | DKH6378        MI        **Truck:**   #32 |
| **Mileage:** | **Driver:**   AW1 |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 22-Jan-2023 | 202302201866 | 2300180 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | 125.00 |
| | **TOTAL** | 125.00 |
| | **Payments** | 0.00 |
| | **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 76925 | 22-Jan-2023 | 170957 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Longview And Newport |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2015 Hyundai Sonata Se  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 5NPE24AF7FH119458 |
| **Plate/Tag:** | **Truck:** #32 |
| **Mileage:** | **Driver:** AW1 |

**HST #:**   36                                         **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 22-Jan-2023 | 2302320 | N | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                        **Released To:**
**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76931 | 19-Feb-2023 | 171808 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 6014 Coplin Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2021 Hyundai Tucson Se  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 31 | **Trailer #:** |
| **VIN:** | KM8J2CA42MU299714 |
| **Plate/Tag:** | BTG468          MI |
| **Mileage:** | | **Truck:** #31 |
| | | **Driver:** AW1 |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 19-Feb-2023 | 2305147 | DAVIDSON 2076 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

Date Stored:                                            Released To:
Date Released:                                          Verification:

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 76932 | 23-Feb-2023 | 171903 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 1193 Hibbard Street, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2009 Chevrolet Trailblazer Lt  (Red) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GNDT33S892104168 |
| **Plate/Tag:** | DUL4001   MI      **Truck:**  #31 |
| **Mileage:** | **Driver:**  AW1 |

**HST #:**   36                                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 23-Feb-2023 | 2305474\2023054 | S. DUNCAN\3570 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                                          **Released To:**
**Date Released:**                                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77012 | 03-Nov-2022 | 168923 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | Rowe Street & Bringard Drive, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Boat  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | MC5873NK |
| **Plate/Tag:** | MC5873NK     MI     **Truck:**   #32 |
| **Mileage:** | **Driver:**   CG |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 03-Nov-2022 | 2200972 | MITCHELL 3898 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                    **Released To:**

**Date Released:**                   **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 77020 | 16-Feb-2023 | 171723 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 13233 E. Jefferson |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2019 Kia Forte Fe/Lx/Lxs  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3KPF24ADXKE110917 |
| **Plate/Tag:** | DXN1380      MI       **Truck:**   #32 |
| **Mileage:** | **Driver:**   CG |

**HST #:**   36                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 16-Feb-2023 | 2023-047-03559 | 2300414/ | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77021 | 17-Feb-2023 | 171743 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 10957 Nottingham Road, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2019 Chevrolet Blazer 2Lt  (Red) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3GNKBCRS3KS661114 |
| **Plate/Tag:** | NO PLATE          MI          **Truck:**   #32 |
| **Mileage:** | **Driver:**   CG |

**HST #:**   36                                         **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 17-Feb-2023 | 2304914/2023048 | WOLANIN/2646 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77023 | 17-Feb-2023 | 171772 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 5702 Fairview Street, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2017 Dodge Challenger R/T  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CDZBT2HH656385 |
| **Plate/Tag:** | NO PLATE     MI        **Truck:**  #32 |
| **Mileage:** | **Driver:**  CG |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 17-Feb-2023 | 2304988\2023048 | OWENS\4976 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**                                      **Released To:**

**Date Released:**                                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77025 | 24-Feb-2023 | 171962 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Strasburg Street/Park Grove Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2012 Chrysler 300 Limited  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CCACG4CH308893 |
| **Plate/Tag:** | **Truck:** |
| **Mileage:** | **Driver:**  CG |

**HST #:**   36                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 24-Feb-2023 | 2305599/2023055 | GARNER/3911 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____        _____
Signature                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77027 | 24-Feb-2023 | 171978 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 15095 Mapleridge Street, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2008 Jeep Liberty Sport  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1J8GP28KX8W247457 |
| **Plate/Tag:** | 8MXB45          MI          **Truck:**   #32 |
| **Mileage:** | **Driver:**   CG |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 24-Feb-2023 | 2305645\2023055 | HERNANDEZ\2578 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                        _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 77059 | 23-Nov-2022 | 169346 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan 48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan 48212

### Summary

| | |
|---|---|
| **Location:** | 2230 Clements Street, Detroit, Michigan |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Other, See Notes Boat (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | MC 5530RB **Trailer #:** |
| **VIN:** | MC 5530RB |
| **Plate/Tag:** | MC5530RB MI **Truck:** |
| **Mileage:** | **Driver:** TO;TD |

**HST #:** 36 **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 23-Nov-2022 | 2210527/2022327 | R. LEWIS #4487 | | | | |
| | | | 2Nd Truck. | 1.00 | 150.00 | 150.00 |
| | | | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |

| | | |
|---|---|---|
| **Sub Total** | | 450.00 |
| **TOTAL** | | 450.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 450.00 |

**Date Stored:** **Released To:**

**Date Released:** **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____ _____
Signature Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77068 | 19-Dec-2022 | 169934 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 10871 Marne Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2013 Dodge Charger Se  (White) |
| **Owner:** | Philip Montez Wallace |
| **Phone:** | |
| **VIN:** | 2C3CDXBG9DH668549 |
| **Plate/Tag:** | ELL7306      MI      **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 19-Dec-2022 | 202235300681 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____        _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77070 | 20-Dec-2022 | 169974 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 5511 Maryland Street, Detroit, MI, |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2015 Chevrolet Impala Lt  (Burgundy) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2G1125S30F9141130 |
| **Plate/Tag:** | **Truck:** 4MDFC |
| **Mileage:** | **Driver:** TD |

**HST #:**   36                                     **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Dec-2022 | 202235401099 | M.SPEHER | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77071 | 20-Dec-2022 | 169986 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 5555 Woodhall |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2020 Ford Fusion Se  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3FA6P0HD0LR164792 |
| **Plate/Tag:** | EQK7994      MI       **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**  36                                 **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Dec-2022 | 2218071\2022354 | SHARP\4464 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                      **Released To:**
**Date Released:**                                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                             Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77074 | 23-Dec-2022 | 170105 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 12321 Banneker Court, Detroit, MI, |
| **Destination:** | 9425 Grinnell, Detroit,Mi |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2015 Chrysler 300  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CCARG8FH803500 |
| **Plate/Tag:** | 9NKN44          MI          **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 23-Dec-2022 | 2201279\2022357 | FREDERICKS\2604 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77076 | 27-Dec-2022 | 170198 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Linville Street/Eastlawn Street |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2015 Ford Taurus Sho  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 41 |
| **VIN:** | 1FAHP2KT8FG202916 |
| **Plate/Tag:** | NOPLATE         MI |
| **Mileage:** | |
| **Trailer #:** | |
| **Truck:** | 4MDFC |
| **Driver:** | TD |

**HST #:**   36     **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 27-Dec-2022 | 2201302/2022-361 | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77077 | 27-Dec-2022 | 170201 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 6847 East Kirby Street, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2004 Ford F250 Super Duty  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1FTNX21L04EB67439 |
| **Plate/Tag:** | DC35429        MI        **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 27-Dec-2022 | 2218689\2022361 | CPL J. JONES\1530 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

ignition punched \ passenger side bed damaged \ front bumper damage - old dents and scratches

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 77080 | 30-Dec-2022 | 170285 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 12959 Pelkey Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2021 Chevrolet Traverse Lt  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GNERGKW5MJ151641 |
| **Plate/Tag:** | **Truck:** 4MDFC |
| **Mileage:** | **Driver:** TD |

**HST #:**  36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 30-Dec-2022 | 2022-362-02303 | BURUM/4844 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                               **Released To:**

**Date Released:**                             **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                        _____
Signature                                       Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 77082 | 04-Jan-2023 | 170413 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Warren And Conner Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2023 Jeep Grand Cherokee  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C4RJYD65P8783961 |
| **Plate/Tag:** | NO PLATE          MI          **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 04-Jan-2023 | 2300341/2023004 | MERRIWEATHER/728 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                        **Released To:**

**Date Released:**                                       **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                           _____
Signature                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77083 | 05-Jan-2023 | 170431 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 1224, Hibbard Street |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2002 GMC Envoy  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GKDT13S822165527 |
| **Plate/Tag:** | BLB9346       MI       **Truck:**   4MDFC |
| **Mileage:** | **Driver:**  TD |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 05-Jan-2023 | 2300475/230105-( | DUNCAN/3570 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                                         Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 77084 | 06-Jan-2023 | 170454 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 19405 Waltham |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2014 Dodge Durango R/T  (Red) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C4SDJCT9EC576944 |
| **Plate/Tag:** | **Truck:** 4MDFC |
| **Mileage:** | **Driver:** TD |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 06-Jan-2023 | 2300618/2023006 | DELANO/317 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77085 | 09-Jan-2023 | 170516 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 233 Manistique St |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2017 Kia Sportage Lx |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | KNDPMCAC8H7217649 |
| **Plate/Tag:** | EMG6834      MI      **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 09-Jan-2023 | 2300860/2023009 | RVIZ-CRUZ/4401 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77086 | 09-Jan-2023 | 170520 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 15430 Mapleridge Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2017 Kia Optima Lx  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | KNAGT4L38H5130865 |
| **Plate/Tag:** | DLH0518      MI      **Truck:**   #30;4MDFC |
| **Mileage:** | **Driver:**   NJ;TD |

HST #:   36                                     Terms:

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 09-Jan-2023 | 2300873/2023009 | PRESSLEY/3973 | | | | |
| | | | 2nd Truck  (#30 LD Wrecker) | 1.00 | 75.00 | 75.00 |
| | | | Impound Charge  (#41 MD Flatbed) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **200.00** |
| **TOTAL** | **200.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **200.00** |

**Date Stored:**                                          **Released To:**

**Date Released:**                                       **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 77087 | 11-Jan-2023 | 170567 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 7063 Maryland Street, Detroit, MI, USA |
| **Destination:** | 9245 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2019 Dodge Durango Gt  (Green) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C4RDJDG1KC739193 |
| **Plate/Tag:** | EBU9733       MI       **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36                                            **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 11-Jan-2023 | 2301045 | SHARP/4464 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                            **Released To:**
**Date Released:**                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 77088 | 12-Jan-2023 | 170591 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 9669 Knodell Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2001 Pontiac Grand Prix Se  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1G2WK52J81F204913 |
| **Plate/Tag:** | DPW737       MI        **Truck:**  4MDFC |
| **Mileage:** | **Driver:**  TD |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 12-Jan-2023 | 2301154\2023012 | J. JONES\1530 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                        **Released To:**

**Date Released:**                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                  Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77090 | 16-Jan-2023 | 170676 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 8828 KNODELL |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2020 Ram 1500 Big Horn/Lone Star  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C6SRFFT3LN303923 |
| **Plate/Tag:** | **Truck:** 4MDFC |
| **Mileage:** | **Driver:** TD |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 16-Jan-2023 | 2301566 | NA | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77091 | 16-Jan-2023 | 170680 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 4732 Hurlbut Street, Detroit, MI, USA |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2008 GMC Envoy |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GKDS13S082259512 |
| **Plate/Tag:** | **Truck:** 4MDFC |
| **Mileage:** | **Driver:** TD |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 16-Jan-2023 | 2301576 | NA | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77092 | 17-Jan-2023 | 170758 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 8404 Edgewood Avenue, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2011 Dodge Journey Sxt  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3D4PG5FG6BT509644 |
| **Plate/Tag:** | NO PLATE          MI          **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36                                         **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 17-Jan-2023 | 2301657 | JONES/1530 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                         **Released To:**
**Date Released:**                                         **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77093 | 17-Jan-2023 | 170773 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Frankfort St And Chatsworth |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2011 Dodge  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3D4PH9FG6BT513830 |
| **Plate/Tag:** | NO PLATE      MI        **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 17-Jan-2023 | 2301684/2023017 | CRUZ/4401 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77095 | 18-Jan-2023 | 170837 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 2200 Harper |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2022 Ford F150 Supercrew  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1FTEW1EPXNKD59030 |
| **Plate/Tag:** | 9MPF35        MI        **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 18-Jan-2023 | 2301794 | SHAMILY/2608 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 77097 | 19-Jan-2023 | 170863 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 15915 Faircrest Street, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Boat  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | MC6258N |
| **VIN:** | MC6258N |
| **Plate/Tag:** | NO PLATE          MI |
| **Mileage:** | |

| | |
|---|---|
| **Trailer #:** | |
| **Truck:** | #23 |
| **Driver:** | NJ;TD |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 19-Jan-2023 | 2301966 | NA | | | | |
| | | | 2nd Truck  (#23 HD Wrecker) | 1.00 | 75.00 | 75.00 |
| | | | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| **Sub Total** | **375.00** |
| **TOTAL** | **375.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **375.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77099 | 20-Jan-2023 | 170886 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 6147 Crane Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2023 Jeep Grand Cherokee  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C4RJKAG3P8705091 |
| **Plate/Tag:** | NO PLATE        MI        **Truck:**   4MDFC |
| **Mileage:** | **Driver:**  TD |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Jan-2023 | 2302060 | NA | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                              **Released To:**
**Date Released:**                                            **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77115 | 06-Jan-2023 | 170459 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | HAMBURG AND GREINER |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2005 Chrysler 300 Touring  (Green) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3JA53G65H106497 |
| **Plate/Tag:** | DQN2338    MI    **Truck:** |
| **Mileage:** | **Driver:** DD1 |

**HST #:**   36                                             **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 06-Jan-2023 | 2300631/2023006 | MUHAMMAD/3143 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**                                                    **Released To:**
**Date Released:**                                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77117 | 07-Jan-2023 | 170485 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | Reno St & Eastburn Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2019 Jeep Compass Limited |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3C4NJDCB4KT805707 |
| **Plate/Tag:** | NO PLATE    MI    **Truck:**  #40 |
| **Mileage:** | **Driver:**  DD1 |

**HST #:**   36                                        **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 07-Jan-2023 | 2300733 | PRESSLEY 3973 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                      **Released To:**
**Date Released:**                                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77118 | 08-Jan-2023 | 170501 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Algonac St. And Sturgis |
| **Destination:** | 9425 Grinnell  DPD LOT |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2006 Chevrolet Trailblazer Ls/Lt  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GNET13M562134430 |
| **Plate/Tag:** | **Truck:** #40 |
| **Mileage:** | **Driver:** DD1 |

**HST #:**  36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 08-Jan-2023 | 2023-008-01649 | 2300055/BORUM-4844 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**

**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77120 | 10-Jan-2023 | 170549 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan 48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan 48212

**Summary**

| | |
|---|---|
| **Location:** | Moross And Sanilac |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2000 Chevrolet Silverado K1500 (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GCEK19T6YE127854 |
| **Plate/Tag:** | NO PLATE MI **Truck:** #40 |
| **Mileage:** | **Driver:** DD1 |

**HST #:** 36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 10-Jan-2023 | 2300975\2023010 | PRESSLEY\3973 | Tow (Relocate) | 1.00 | 125.00 | 125.00 |
| stripped | | | | | | |

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77123 | 13-Jan-2023 | 170633 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | East State Fair Avenue & Hoyt Avenue, Detroit, Michigan |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2016 Chrysler 300 S  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 40                          **Trailer #:** |
| **VIN:** | 2C3CCABG5GH295028 |
| **Plate/Tag:** | C7788152        MI        **Truck:**   #40 |
| **Mileage:** | **Driver:**   DD1 |

**HST #:**   36                                **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 13-Jan-2023 | 2301318 | PRESSLEY 3973 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                      **Released To:**

**Date Released:**                                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                              _____
Signature                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 77125 | 16-Jan-2023 | 170683 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | MacK Ave/ Dickerson |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2015 Nissan Sentra S/Sv/Sr/Sl  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3N1AB7AP9FL662161 |
| **Plate/Tag:** | NO  PLATE     MI        **Truck:** |
| **Mileage:** | **Driver:**   DD1 |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 16-Jan-2023 | 2301590/2023016 | WILLIAMS/1854 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| heavy front end burned | | | | | | |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                **Released To:**
**Date Released:**                              **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 77126 | 17-Jan-2023 | 170770 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Chelsea Avenue & Gunston Avenue, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2017 Dodge Charger Srt 392  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CDXEJ8HH500219 |
| **Plate/Tag:** | **Truck:** #40 |
| **Mileage:** | **Driver:** DD1 |

**HST #:** 36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 17-Jan-2023 | 2301678/2023017 | DUNCAN/3570 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                    **Released To:**

**Date Released:**                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77127 | 17-Jan-2023 | 170775 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | | | |
|---|---|---|---|
| **Location:** | 17175 Runyon | | |
| **Destination:** | 9425 Grinnell | | |
| **Reason:** | Abandoned | | |
| **Zone:** | Police Call | | |
| **Vehicle:** | Boat | | |
| **Owner:** | | | |
| **Phone:** | | | |
| **Vehicle #:** | MC4471PE | **Trailer #:** | |
| **VIN:** | MC4471PE | | |
| **Plate/Tag:** | NO PLATE   MI | **Truck:** | #40 |
| **Mileage:** | | **Driver:** | DD1 |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 17-Jan-2023 | 2301696 | GARNER 3171 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77128 | 20-Jan-2023 | 170882 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 17040 East Warren Avenue, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2020 Hyundai Elantra Sel/Value/Limited  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 5NPD84LF3LH563701 |
| **Plate/Tag:** | EQS7170     MI     **Truck:**     #40 |
| **Mileage:** | **Driver:**     DD1 |

**HST #:**   36     **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Jan-2023 | 2302047/2023020 | WILLIAMS/1854 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____     _____
Signature     Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77129 | 20-Jan-2023 | 170884 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Moffat Avenue & Cooper Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2012 Dodge Journey Crew  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3C4PDCDG0CT207250 |
| **Plate/Tag:** | ELP1869      MI        **Truck:**   #40 |
| **Mileage:** | **Driver:**  DD1 |

**HST #:**   36                            **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Jan-2023 | 2302055/2023020 | DUNCAN/3570 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                  **Released To:**
**Date Released:**                                **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                      _____
Signature                                       Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77131 | 27-Jan-2023 | 171103 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 15361 Stansbury Avenue, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Boat  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | MC5588PY              **Trailer #:** |
| **VIN:** | MC5588PY |
| **Plate/Tag:** | MC5588PY        MI      **Truck:** |
| **Mileage:** |                        **Driver:**   TO;DD1 |

**HST #:**   36                                                         **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 27-Jan-2023 | 2302794\2023027 | BURKS-WEATHER\1085 | | | | |
| | | | 2nd Truck | 2.00 | 75.00 | 150.00 |
| | | | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| **Sub Total** | **450.00** |
| **TOTAL** | **450.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **450.00** |

**Date Stored:**                                              **Released To:**

**Date Released:**                                           **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77137 | 27-Jan-2023 | 171119 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

HST #:   36

### Summary

| | | | |
|---|---|---|---|
| **Location:** | 12661 Goulburn | | |
| **Destination:** | 9425 Grinnell | | |
| **Reason:** | Stolen Recovery | | |
| **Zone:** | Police Call | | |
| **Vehicle:** | 2021 Kia  (Red) | | |
| **Owner:** | | | |
| **Phone:** | | | |
| **Vehicle #:** | 40 | **Trailer #:** | |
| **VIN:** | 3KPF24AD2ME359604 | | |
| **Plate/Tag:** | NO PLATE  MI | **Truck:** | #37;#40 |
| **Mileage:** | | **Driver:** | NJ;DD1 |

Terms:

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 27-Jan-2023 | 2302840 | A. WILLIAMS 3410 | | | | |
| | | | 2nd Truck  (#37 LD Wrecker) | 1.00 | 75.00 | 75.00 |
| | | | Impound Charge  (#40 MD Flatbed) | 1.00 | 125.00 | 125.00 |

Needed a wrecker to winch the vehicle from the side of the garage into the driveway and then
pull to the street to be loaded by the flatbed.
This was due to the driveway being narrow and full of snow.

| | |
|---|---|
| **Sub Total** | **200.00** |
| **TOTAL** | **200.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **200.00** |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____        _____
Signature                                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77152 | 29-Dec-2022 | 170255 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | Haverhill And Balfour |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2020 Hyundai Elantra Sel/Value/Limited  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 5NPD84LF7LH626945 |
| **Plate/Tag:** | EMK3326       MI       **Truck:** |
| **Mileage:** | **Driver:**   RHRT |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 29-Dec-2022 | 2218949 | BOROWSKI/305 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                      **Released To:**

**Date Released:**                                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77153 | 29-Dec-2022 | 170264 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | Maiden / Barrett |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2012 Hyundai  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | KMHCU5AE4CU031883 |
| **Plate/Tag:** | ELX3491          MI          **Truck:** |
| **Mileage:** | **Driver:**   RHRT |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 29-Dec-2022 | 2218986/ | BORUM/4844 | | | | |
| | | | Tow Service | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**

**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77155 | 31-Dec-2022 | 170300 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 2572 Canton Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2015 Ford F350 Super Duty  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1FDRF3GT2FEA63907 |
| **Plate/Tag:** | PJH4294     OH     **Truck:** |
| **Mileage:** | **Driver:** RHRT |

**HST #:**  36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 31-Dec-2022 | 2219162 | SEWARD 5068 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                    **Released To:**

**Date Released:**                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77158 | 05-Jan-2023 | 170443 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 3989 Harding Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2021 Ford Transit T-250  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1FTBR1Y88MKA78857 |
| **Plate/Tag:** | AL49384    AZ     **Truck:**  1R |
| **Mileage:** | **Driver:**  RHRT |

**HST #:**    36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 05-Jan-2023 | 2300548/2023005 | MERRIWEATHER/728 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77161 | 11-Jan-2023 | 170569 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 10925 Nottingham Rd |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Transport |
| **Vehicle:** | 2022 Ram Laramie  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C6SRFJT6NN280972 |
| **Plate/Tag:** | NO PLATE          MI          **Truck:**  1R |
| **Mileage:** | **Driver:**  RT1 |

**HST #:**   36                                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 11-Jan-2023 | 2301058/2023011 | MITCHELL/3898 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**                                             **Released To:**
**Date Released:**                                           **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77162 | 11-Jan-2023 | 170574 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 17169 East Warren Avenue, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2015 Kia Optima Lx  (Purple) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 5XXGM4A79FG479323 |
| **Plate/Tag:** | DTE817        MI        **Truck:**  1R |
| **Mileage:** | **Driver:**  RT1 |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 11-Jan-2023 | 2301064/2023011 | SHARP/4464 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                                    _____
Signature                                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77163 | 11-Jan-2023 | 170576 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 10150 Beaconsfield Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2021 Dodge Charger R/T  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CDXCT0MH568674 |
| **Plate/Tag:** | **Truck:** 1R |
| **Mileage:** | **Driver:** RT1 |

**HST #:**   36    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 11-Jan-2023 | 2301079 | HAUPT/1789 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                              **Released To:**

**Date Released:**                                            **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77164 | 11-Jan-2023 | 170580 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 16110 Bringard Dr, Detroit, Mi |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | |
| **Vehicle:** | 2010 Dodge Charger Sxt  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 1 |
| **VIN:** | 2B3CA3CV6AH309487 |
| **Plate/Tag:** | NO PLATE        MI |
| **Mileage:** | |

**Trailer #:**

**Truck:** 1R
**Driver:** RT1

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 11-Jan-2023 | 2301101 | PRUDHOMME 3706 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 77165 | 12-Jan-2023 | 170612 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | East Canfield And Hurlbut |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2005 Nissan Altima  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1N4BL11D35C391566 |
| **Plate/Tag:** | ELH8210      MI        **Truck:**   1R |
| **Mileage:** | **Driver:**   RHRT |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 12-Jan-2023 | 2023-012-03697 | 2300091 | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                                    _____
Signature                                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77166 | 13-Jan-2023 | 170628 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 11845 Laing Street, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2021 Jeep Grand Cherokee Limited  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C4RJFBG8MC612033 |
| **Plate/Tag:** | 960MPM      MI      **Truck:**  1R |
| **Mileage:** | **Driver:**  RHRT |

**HST #:**   36                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 13-Jan-2023 | 2301300\2023013 | MITCHELL\3898 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                              _____
Signature                                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77167 | 13-Jan-2023 | 170636 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 17100 Harper Ave, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2021 Jeep Grand Cherokee Laredo  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 1 | **Trailer #:** |
| **VIN:** | 1C4RJFAG7MC530358 |
| **Plate/Tag:** | 9NBQ43  MI | **Truck:** 1R |
| **Mileage:** | | **Driver:** RT1 |

**HST #:**   36        **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 13-Jan-2023 | 2301335 | MITCHELL 2125 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77168 | 13-Jan-2023 | 170637 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 20047 McCormick Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2018 Hyundai Elantra Sel/Value/Limited  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 1 | **Trailer #:** |
| **VIN:** | 5NPD84LF4JH247737 | |
| **Plate/Tag:** | ECV8226    MI | **Truck:**  1R |
| **Mileage:** | | **Driver:**  RT1 |

**HST #:**   36                                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 13-Jan-2023 | 2301338 | NA | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                      **Released To:**

**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77169 | 14-Jan-2023 | 170656 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | | | |
|---|---|---|---|
| **Location:** | 9840 E 8 Mile | | |
| **Destination:** | 9425 Grinnell | | |
| **Reason:** | Stolen Recovery | | |
| **Zone:** | Police Call | | |
| **Vehicle:** | 2007 Chevrolet Trailblazer Ls/Lt  (White) | | |
| **Owner:** | | | |
| **Phone:** | | | |
| **Vehicle #:** | 1 | **Trailer #:** | |
| **VIN:** | 1GNDT13S072249237 | | |
| **Plate/Tag:** | ENR6376 | MI | **Truck:** | 1R |
| **Mileage:** | | **Driver:** | RHRT |

**HST #:**    36    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 14-Jan-2023 | 2301430 | 202301404169 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77170 | 20-Jan-2023 | 170906 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 14488 Park Grove, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2019 Kia Forte Fe/Lx/Lxs  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3KPF24AD3KE117403 |
| **Plate/Tag:** | DSK491          MI          **Truck:**   1R |
| **Mileage:** | **Driver:**   RT1 |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Jan-2023 | 2302159\2023020 | CRUZ\323 | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**                              **Released To:**
**Date Released:**                            **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 77171 | 24-Jan-2023 | 171026 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Radnor Street & Berden Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2020 Kia  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 1 |
| **VIN:** | 3KPF24AD5LE141056 |
| **Plate/Tag:** | EFB1801          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**  1R
**Driver:**  RHRT

**HST #:**  36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 24-Jan-2023 | 2302517 | DWYER 2601 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77172 | 25-Jan-2023 | 171044 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Southampton Street & Coplin Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2019 Kia Forte Fe/Lx/Lxs  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3KPF24AD9KE106714 |
| **Plate/Tag:** | 3LJN85     MI          **Truck:**   1R |
| **Mileage:** | **Driver:**  RHRT |

**HST #:**   36                                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 25-Jan-2023 | 2302601\2023025 | SPEHER\4437 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                          **Released To:**
**Date Released:**                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77173 | 25-Jan-2023 | 171053 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 13341 Seven Mile East, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2007 Chevrolet Trailblazer Ls/Lt |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 1 | **Trailer #:** |
| **VIN:** | 1GNDT13S972148858 |
| **Plate/Tag:** | DWS3105 | MI | **Truck:** | 1R |
| **Mileage:** | | **Driver:** | RHRT |

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 25-Jan-2023 | 2302619 | JOHNSON 2235 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77177 | 30-Jan-2023 | 171200 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 15465 Seymour Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2016 Kia Soul  (Green) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | KNDJN2A21G7841053 |
| **Plate/Tag:** | EBH8316      MI       **Truck:**   #37;1R |
| **Mileage:** | **Driver:**   TG;RHRT |

**HST #:**   36                                      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 30-Jan-2023 | 2303060\2023030 | UNKNOWN | | | | |
| | | | 2nd Truck  (#37 LD Wrecker) | 1.00 | 75.00 | 75.00 |
| | | | Tow (Relocate) (#1 Romel) | 1.00 | 125.00 | 125.00 |

VEH is behind the house, and has to be pulled out by a Wrecker

| | |
|---|---|
| **Sub Total** | **200.00** |
| **TOTAL** | **200.00** |
| **Payments** | **0.00** |
| **Balance Owing** | **200.00** |

**Date Stored:**                                    **Released To:**

**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77204 | 18-Feb-2023 | 171783 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Fairmount Drive & Bradford Avenue |
| **Destination:** | 9425 Grinnell -- DPD Grinnell Lot |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2002 Chevrolet TrailBlazer  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 38 |
| **VIN:** | 1GNDT13S422231476 |
| **Plate/Tag:** | CCZ013          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**     #36
**Driver:**    AN

**HST #:**    36                                **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 18-Feb-2023 | 2300435 | 202304900685 | | | | |
| | | | Tow Service | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____            _____
Signature                                                         Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 77209 | 23-Jan-2023 | 170972 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 12564 Rosemary Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2021 Dodge Charger Scat Pack  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CDXGJ6MH651941 |
| **Plate/Tag:** | **Truck:**  #30;#38 |
| **Mileage:** | **Driver:**  TO;AN |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 23-Jan-2023 | 2302386 | NA | | | | |
| | | | 2nd Truck  (#30 LD Wrecker) | 1.00 | 75.00 | 75.00 |
| | | | Impound Charge  (#38 MD Flatbed) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **200.00** |
| **TOTAL** | **200.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **200.00** |

**Date Stored:**                          **Released To:**
**Date Released:**                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77255 | 21-Jan-2023 | 170925 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 3965 Lemay Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2008 GMC Envoy  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GKDT13S182238150 |
| **Plate/Tag:** | EGK4867      MI       **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 21-Jan-2023 | 2302225/2023021 | FREDRICKS/2604 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | 125.00 |
| **TOTAL** | | 125.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77256 | 21-Jan-2023 | 170929 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Hern And Harrell |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2013 Dodge Charger R/T  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CDXCT5DH712087 |
| **Plate/Tag:** | NO PLATE        MI          **Truck:**  4MDFC |
| **Mileage:** | **Driver:**  TD |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 21-Jan-2023 | 2302235\2023021 | WADE\557 | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

rear end and dashboard damage

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77257 | 25-Jan-2023 | 171035 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 2544 Hurlbut, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2007 Chevrolet Trailblazer Ls/Lt  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GNDS13S672218724 |
| **Plate/Tag:** | LBRAY7       MI         **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36                                        **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 25-Jan-2023 | 2302563/2023025 | FREDRICKS/2604 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                        **Released To:**

**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77258 | 25-Jan-2023 | 171036 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 18097 McDougall, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Boat |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | NA |
| **Plate/Tag:** | NA          MI     **Truck:**  4MDFC |
| **Mileage:** | **Driver:**  TD |

**HST #:**   36                                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 25-Jan-2023 | 2302576/2023024 | MITCHELL/3898 | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                   **Released To:**

**Date Released:**                                **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77259 | 27-Jan-2023 | 171097 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | Kennebec And Bradford |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2018 Hyundai Elantra Sel/Value/Limited  (Silver) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 5NPD84LF1JH339369 |
| **Plate/Tag:** | NO PLATE          MI          **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 27-Jan-2023 | 2302779\2023027 | BORAM\4844 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77260 | 28-Jan-2023 | 171135 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

### Summary

| | | | |
|---|---|---|---|
| **Location:** | 9629 EVERTS | | |
| **Destination:** | 9615 Grinnell | | |
| **Reason:** | Stolen Recovery | | |
| **Zone:** | | | |
| **Vehicle:** | 2017 Dodge Charger R/T 392  (White) | | |
| **Owner:** | | | |
| **Phone:** | | | |
| **Vehicle #:** | 41 | **Trailer #:** | |
| **VIN:** | 2C3CDXGJ0HH543725 | | |
| **Plate/Tag:** | 3NQF94 | MI | **Truck:** | 4MDFC |
| **Mileage:** | | **Driver:** | TD |

**HST #:**   36                                                            **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 28-Jan-2023 | 2302894 | ALJIC 743 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                                  **Released To:**
**Date Released:**                                                **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77262 | 30-Jan-2023 | 171169 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 14953 Tacoma Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2017 Jeep Grand Cherokee Limited  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C4RJFBG9HC867490 |
| **Plate/Tag:** | 3NBR23          MI          **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36                                      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 30-Jan-2023 | 2303009/2023030 | CHOBOD/353 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                   **Released To:**

**Date Released:**                                 **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77263 | 30-Jan-2023 | 171178 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Moffat Avenue & Seneca Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Boat |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | V1J22209C787 |
| **Plate/Tag:** | **Truck:** 4MDFC |
| **Mileage:** | **Driver:** TD |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 30-Jan-2023 | 2303036 | NA | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77265 | 31-Jan-2023 | 171227 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 10695 Duprey St |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2020 Kia Soul Lx/X Line/S  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | KNDJ23AU7L7023305 |
| **Plate/Tag:** | EQA4302          MI          **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 31-Jan-2023 | 2303111\2023031 | THURMAN\4049 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                          **Released To:**

**Date Released:**                                        **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77267 | 16-Feb-2023 | 171707 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 2075 Chestnut Street, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2013 Dodge Charger Se  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CDXBGXDH684596 |
| **Plate/Tag:** | EJR6274      MI        **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 16-Feb-2023 | 2304788/2023047 | WIKOX/4452 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

Partial recovery, push damage on rear. Rear drivers window smashed out, steering wheel cut.
Catalytic converter removed and center console damaged

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**                                    **Released To:**

**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| | Invoice # | Date | Call # |
|---|---|---|---|
| | 77269 | 17-Feb-2023 | 171735 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 2132 Concord Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2018 Hyundai Elantra Sel/Value/Limited  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 5NPD84LF9JH305390 |
| **Plate/Tag:** | DVP4773        MI          **Truck:**   4MDFC |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36                                   **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 17-Feb-2023 | 2304888/2023048 | JONES/1530 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                **Released To:**
**Date Released:**                              **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77270 | 20-Feb-2023 | 171824 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 8825 Knodell Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2022 Chrysler |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 2C3CCASG2NH229128 |
| **Plate/Tag:** | **Truck:** 4MDFC |
| **Mileage:** | **Driver:** TD |

**HST #:** 36                **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Feb-2023 | 2305208/2023051 | DUNCAN/3570 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **125.00** |

**Date Stored:**                    **Released To:**
**Date Released:**                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77272 | 22-Feb-2023 | 171880 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Spring Garden And Mac Crary |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Other, See Notes Boat  (Yellow) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | MC 1979 HK      **Trailer #:** |
| **VIN:** | MC 1979 HK |
| **Plate/Tag:** | MC3349RB        MI      **Truck:** 4MDFC |
| **Mileage:** | **Driver:** TD |

**HST #:**   36      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 22-Feb-2023 | 2305407\2023053 | PRESSLEY\3973 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | **0.00** |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____      _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77273 | 22-Feb-2023 | 171882 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 3480 Dickerson Avenue, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Other, See Notes Boat |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | MC 3349RB |
| **VIN:** | MC 3349RB |
| **Plate/Tag:** | |
| **Mileage:** | |

**Trailer #:**

**Truck:**  4MDFC
**Driver:**  TD

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 22-Feb-2023 | 2305413 | ABDULHAMED 4158 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 77274 | 23-Feb-2023 | 171901 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Waveney And Lakeview |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2002 Chevrolet Silverado K2500hd  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GCHK23U82F196793 |
| **Plate/Tag:** | 3K6263          MI          **Truck:**    4MDFC |
| **Mileage:** |          **Driver:**    TD |

**HST #:**   36                                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 23-Feb-2023 | 2305463\2023054 | ESQUAVEL\919 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                          **Released To:**
**Date Released:**                                       **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77275 | 23-Feb-2023 | 171904 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 14010 Pinewood Street, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2004 Chevrolet Trailblazer Ls/Lt  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GNDT13S442435195 |
| **Plate/Tag:** | NO PLATE          MI          **Truck:**  4MDFC |
| **Mileage:** | **Driver:**  TD |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 23-Feb-2023 | 2305475\2023054 | COLVART\807 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | 125.00 |
| **TOTAL** | 125.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 125.00 |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 77303 | 02-Feb-2023 | 171290 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| Location: | 8111 Rutherford Street, Detroit, MI, USA |
| Destination: | 9425 Grinnell |
| Reason: | Abandoned |
| Zone: | Police Call |
| Vehicle: | Boat |
| Owner: | |
| Phone: | |
| VIN: | NO VIN |
| Plate/Tag: | NO PLATE          MI          Truck:  #39 |
| Mileage: | Driver:  TO |

**HST #:**  36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 02-Feb-2023 | 2303288 | NA | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |

| | | |
|---|---|---|
| **Sub Total** | | **300.00** |
| **TOTAL** | | **300.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **300.00** |

**Date Stored:**                              **Released To:**

**Date Released:**                            **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                             Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77304 | 03-Feb-2023 | 171316 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 3677 East Willis Street, Detroit, MI, USA |
| **Destination:** | 10750 Grand River |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Mobile Home  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | NO VIN |
| **Plate/Tag:** | NO           MI        **Truck:**   #23 |
| **Mileage:** | **Driver:**  NJ;TO |

**HST #:**   36                              **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 03-Feb-2023 | 2303402/2023034 | COPELAND/534 | | | | |
| | | | 2Nd Heavy Duty  (#23 HD Wrecker) | 1.00 | 150.00 | 150.00 |
| | | | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| **Sub Total** | **450.00** |
| **TOTAL** | **450.00** |
| **Payments** | **0.00** |
| **Balance Owing** | **450.00** |

**Date Stored:**                                      **Released To:**

**Date Released:**                                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                           Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77311 | 09-Feb-2023 | 171523 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 3990 Beaconsfield Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2001 Ford Econoline Super Duty Van  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1FDXE45F01HA78653 |
| **Plate/Tag:** | NA                MI          **Truck:** |
| **Mileage:** | **Driver:**  TO |

**HST #:**   36                                      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 09-Feb-2023 | 2304052 | SWAP/4464 | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| **Sub Total** | **300.00** |
| **TOTAL** | **300.00** |
| **Payments** | **-125.00** |
| **Balance Owing** | **175.00** |

**Paid By:**   ACH

**Date Stored:**                                         **Released To:**
**Date Released:**                                       **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                              _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77316 | 17-Feb-2023 | 171763 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 13392 Evanston Street, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2018 Jeep Grand Cherokee Trackhawk  (Burqundy) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C4RJFN93JC432418 |
| **Plate/Tag:** | NO PLATE         MI         **Truck:**   4MDF1 |
| **Mileage:** | **Driver:**  TO |

**HST #:**   36                                      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 17-Feb-2023 | 2304956\2023048 | WADE\5146 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |
| OCA: 2302030236 | | | | | | |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                   **Released To:**
**Date Released:**                                 **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77319 | 20-Feb-2023 | 171828 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Frankfort St & Bedford Street, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Partial Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 1999 Chevrolet Malibu |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1G1ND52T6XY119724 |
| **Plate/Tag:** | **Truck:** 4MDF1 |
| **Mileage:** | **Driver:** TO |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Feb-2023 | 2305230 | N/A | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**

**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____              _____
Signature                                               Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 77322 | 27-Jan-2023 | 171107 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 8077 Warwick Street, Detroit, MI |
| **Destination:** | 10750 Grand River |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | 1986 Chevrolet P30  (Beige) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 43 | **Trailer #:** |
| **VIN:** | 1GBKP37W4G3318121 |
| **Plate/Tag:** | NO PLATE      MI | **Truck:** #23 |
| **Mileage:** | | **Driver:** TO;TD |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 27-Jan-2023 | 2302809 | JEFFERSON 1424 | | | | |
| | | | 2Nd Heavy Duty  (#23 HD Wrecker) | 1.00 | 150.00 | 150.00 |
| | | | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |

| | | |
|---|---|---|
| **Sub Total** | | 450.00 |
| **TOTAL** | | 450.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 450.00 |

**Date Stored:**                                             **Released To:**

**Date Released:**                                           **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                  Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| 77323 | 28-Feb-2023 | 172073 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 2435 Leslie Street, Detroit, MI, USA |
| **Destination:** | 10750 Grand River |
| **Reason:** | Partial Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 1994 Ford  (Blue) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 23 |
| **VIN:** | 1FDNF70J5RVA06328 |
| **Plate/Tag:** | AA98237          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**   #23
**Driver:**   TO;TD

**HST #:**   36      **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 28-Feb-2023 | 2305939 | HOLT 2257 | | | | |
| | | | 2Nd Heavy Duty | 1.00 | 150.00 | 150.00 |
| | | | Heavy(Dpd)  (#23 HD Wrecker) | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| **Sub Total** | **450.00** |
| **TOTAL** | **450.00** |
| **Payments** | **0.00** |
| **Balance Owing** | **450.00** |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77354 | 13-Feb-2023 | 171640 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 14944 Fairmount Drive, Detroit, MI, USA |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2023 Jeep Wrangler Sport  (Red) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 1     **Trailer #:** |
| **VIN:** | 1C4HJXDN8PW634615 |
| **Plate/Tag:** | NO PLATE    MI    **Truck:**   #30;1R |
| **Mileage:** | **Driver:** NJ;RHRT |

**HST #:** 36        **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 13-Feb-2023 | 2304510 | TORRES-LOPEZ 7621 | | | | |
| | | | 2nd Truck  (#30 LD Wrecker) | 1.00 | 75.00 | 75.00 |
| | | | Tow (Relocate)  (#1 Romel) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **200.00** |
| **TOTAL** | **200.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **200.00** |

**Date Stored:**                     **Released To:**

**Date Released:**                   **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                                      Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 77356 | 16-Feb-2023 | 171721 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Gratiot And Rosemary |
| **Destination:** | 9425  Grinnell  DPD LOT |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2020 Ram 1500 Big Horn/Lone Star  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C6SRFFT1LN134842 |
| **Plate/Tag:** | JLD7162       NY       **Truck:**   1R |
| **Mileage:** | **Driver:**   RT1 |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 16-Feb-2023 | 202304703347 | 200 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | **0.00** |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**

**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 78503 | 18-Feb-2023 | 171787 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | E State Fair And Brock |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2017 Dodge Charger R/T  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 40 |
| **VIN:** | 2C3CDXCT3HH623219 |
| **Plate/Tag:** | EHW5811      MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**  #40
**Driver:**  DD1

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 18-Feb-2023 | 202304901163 | ANDERSON 161 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| | **Sub Total** | **125.00** |
| | **TOTAL** | **125.00** |
| | **Payments** | 0.00 |
| | **Balance Owing** | **125.00** |

**Date Stored:**                                         **Released To:**
**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                  _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 78504 | 19-Feb-2023 | 171805 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 5755 Bluehill Street, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 1999 Oldsmobile Bravada  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GHDT13W4X2724684 |
| **Plate/Tag:** | EHR9917    MI        **Truck:**    #40 |
| **Mileage:** | **Driver:**    DD1 |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 19-Feb-2023 | 202305001116 | MORIS2691 | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                                                      **Released To:**

**Date Released:**                                                                    **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                              _____
Signature                                                                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 78505 | 20-Feb-2023 | 171830 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | 14067 Rossini |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2016 Kia Optima Lx  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 5XXGT4L37GG096558 |
| **Plate/Tag:** | EQX4729        MI        **Truck:**   #40 |
| **Mileage:** | **Driver:**   DD1 |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 20-Feb-2023 | 2305233/2023051 | WILLIAMS/5410 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | 0.00 |
| **Balance Owing** | | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                   **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                          _____
Signature                                         Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 78506 | 21-Feb-2023 | 171861 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 16265 Manning Street, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2021 Kia Sportage Lx  (Gray) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | KNDPMCACXM7943507 |
| **Plate/Tag:** | NO PLATE        MI        **Truck:**   #40 |
| **Mileage:** | **Driver:**   DD1 |

**HST #:**   36                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 21-Feb-2023 | 2305323\2023052 | VEDA\4688 | | | | |
| | | | Tow (Relocate) | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**

**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 78509 | 25-Feb-2023 | 171989 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | 10643 Balfour Road, Detroit, MI, USA |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2014 Jeep Grand Cherokee Summit  (Black) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1C4RJFJM0EC307246 |
| **Plate/Tag:** | NO PLATE         MI          **Truck:**   #40 |
| **Mileage:** | **Driver:**   DD1;TD;CG |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 25-Feb-2023 | 2305683 | TBD | | | | |
| | | | 2nd Truck | 1.00 | 75.00 | 75.00 |
| | | | 3Rd Truck | 1.00 | 75.00 | 75.00 |
| | | | Tow (Relocate)  (#40 MD Flatbed) | 1.00 | 125.00 | 125.00 |

2 extra trucks needed to pull VEH out and gather parts (cleanup)

| | |
|---|---|
| **Sub Total** | **275.00** |
| **TOTAL** | **275.00** |
| **Payments** | **0.00** |
| **Balance Owing** | **275.00** |

**Date Stored:**                                        **Released To:**

**Date Released:**                                      **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                            Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| 78510 | 28-Feb-2023 | 172052 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Bewick Street & East Edsel Ford Service Drive, Detroit, MI |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | Boat  (White) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | MC9450 |
| **Plate/Tag:** | **Truck:** #40 |
| **Mileage:** | **Driver:** DD1 |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 28-Feb-2023 | 2305900/2023059 | COPELAND/534 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                    **Released To:**
**Date Released:**                                  **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                       Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| D11745 | 31-Aug-2020 | 145589 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 9615 Grinnell |
| **Destination:** | 11631 Mt. Elliott |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2007 Toyota Camry Ce/Le/Xle/Se  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 31 |
| **VIN:** | 4T1BE46K07U693192 |
| **Plate/Tag:** | DXD1951          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**   #31
**Driver:**   WGJ

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 31-Aug-2020 | 2020-234-04882 | RICE/4749 | | | | |
| | | | Tow Service | 1.00 | 125.00 | 125.00 |

| | | |
|---|---|---|
| **Sub Total** | | **125.00** |
| **TOTAL** | | **125.00** |
| **Payments** | | **0.00** |
| **Balance Owing** | | **125.00** |

**Date Stored:**
**Date Released:**

**Released To:**
**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| D12573 | 07-Feb-2021 | 150261 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

### Summary

| | |
|---|---|
| **Location:** | East 7 Mile And Schoenherr |
| **Destination:** | 11631 Mt.Elliot |
| **Reason:** | Evidence |
| **Zone:** | Police Call |
| **Vehicle:** | 2019 Dodge Journey Gt  (Red) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 3C4PDDEG1KT785005 |
| **Plate/Tag:** | **Truck:** #31 |
| **Mileage:** | **Driver:** WGJ |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 07-Feb-2021 | 2021-038-02174 | 3093 MANN | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |

| | |
|---|---|
| **Sub Total** | **125.00** |
| **TOTAL** | **125.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **125.00** |

**Date Stored:**                                  **Released To:**
**Date Released:**                                **Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Release Invoice

| Invoice # | Date | Call # |
|---|---|---|
| D12779 | 24-Mar-2021 | 151686 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 18116 Dresden Detroit |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Burned |
| **Zone:** | Police Call |
| **Vehicle:** | 2011 Chevrolet Traverse Lt (Red) |
| **Owner:** | |
| **Phone:** | |
| **VIN:** | 1GNKVGED2BJ235499 |
| **Plate/Tag:** | EJF2680    MI    **Truck:**   #34 |
| **Mileage:** | **Driver:**   DD1 |

**HST #:**  36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 22-Mar-2021 | 2021-081-00920 | M.TAYLOR/471 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| | | | Storage | 3.00 | 15.00 | 45.00 |

Sgt. dowdy from homicide sent ofc to escourt vehicle to evidence

ofc neil called from dpd homicide called to confirm we still have vehicle / vehicle was supposed to go to evidence

Invoice the city

| | | |
|---|---|---|
| **Sub Total** | | 170.00 |
| **TOTAL** | | 170.00 |
| **Payments** | | 0.00 |
| **Balance Owing** | | 170.00 |

| | | |
|---|---|---|
| **Date Stored:** | 22-Mar-2021  9:40 AM | **Released To:**   DPD EVIDENCE |
| **Date Released:** | 24-Mar-2021  11:55 AM | **Verification:**   Ofc. Pressly/ K.Dawson Cats Came And Took Vehicle |

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Release Invoice

| Invoice # | Date | Call # |
|---|---|---|
| D13472 | 11-Oct-2021 | 156279 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

### Summary

| | | |
|---|---|---|
| **Location:** | 11316 Greiner | |
| **Destination:** | 9615 Grinnell | |
| **Reason:** | Stolen Recovery | |
| **Zone:** | Police Call | |
| **Vehicle:** | 2016 Cadillac Ats  (Gray) | |
| **Owner:** | Lisa Kae Welch | |
| **Phone:** | (810) 730-5720 | |
| **Vehicle #:** | 34 | **Trailer #:** |
| **VIN:** | 1G6AH5RX8G0138215 | |
| **Plate/Tag:** | NOPLATE          MI | **Truck:**   #34 |
| **Mileage:** | | **Driver:**  LH |

**HST #:**   36                                                                **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 19-Jul-2021 | 2021-200-04263 | PRESSLEY/3973 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| | | | Michigan S.O.S.Fee | 1.00 | 40.00 | 40.00 |
| | | | Storage | 85.00 | 15.00 | 1,275.00 |

Date:        08-Oct-2021 6:00:59 PM

Per Sgt Osman Release $210 as of today. Storage starts after today. Bill the city of Detroit $1185
email will follow need to be added to this call.

| | |
|---|---|
| Sub Total | 1,440.00 |
| **TOTAL** | **1,440.00** |
| **Payments** | **-255.00** |
| **Credits** | **-245.00** |
| **Balance Owing** | **940.00** |

**Paid By:    Cash, hold release, DPD, See N**

| | | | |
|---|---|---|---|
| **Date Stored:** | 19-Jul-2021  10:59 PM | **Released To:** | Lisa Kae Welch |
| **Date Released:** | 11-Oct-2021  4:14 PM | **Verification:** | See Scanned In Copies-Rls By Sgt. Osman-M-15 Towi |

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    10/11/2021                    _____
Signature                                                                                               Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Release Invoice

| Invoice # | Date | Call # |
|---|---|---|
| D14108 | 21-Sep-2021 | 158375 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | 15690 Tacoma |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2005 Chrysler 300 Touring  (White) |
| **Owner:** | Barbara Ann Jamar |
| **Phone:** | (586) 277-3319 |
| **VIN:** | 2C3JA53G85H541229 |
| **Plate/Tag:** | EEU0712      MI        **Truck:**    #37 |
| **Mileage:** | **Driver:**   TG |

**HST #:**   36               **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 15-Sep-2021 | 2021-258-02629 | MESSINA\4060 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| | | | Michigan S.O.S.Fee | 1.00 | 40.00 | 40.00 |
| | | | Storage | 7.00 | 15.00 | 105.00 |

normal wear and tear

9/21/21

Per Sgt Osman

VIN: 2C3JA53G85H541229
CHRYS 2005 CHRYS.

Per TCRU. The owner of the vehicle was not notified until today although it was recovered
9/14/2021.  Please waive the storage fees from 9-15 till todays date, bill  the city as though you
normally would.  Thank you.

| | | |
|---|---|---|
| **Sub Total** | | **270.00** |
| **TOTAL** | | **270.00** |
| **Payments** | | **-165.00** |
| **Balance Owing** | | **105.00** |

**Paid By:**   **Cash**

| | | | |
|---|---|---|---|
| **Date Stored:** | 15-Sep-2021  3:40 PM | **Released To:** | Barbara Ann Jamar |
| **Date Released:** | 21-Sep-2021  3:23 PM | **Verification:** | Lic/Title/Tow Out |

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

| | | |
|---|---|---|
| Signature | 9/21/2021 | Date |

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Release Invoice

| Invoice # | Date | Call # |
|---|---|---|
| D14972 | 13-Dec-2021 | 160862 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | 15715 Fairmount |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2011 Chevrolet Tahoe Ltz  (Black) |
| **Owner:** | Marketa Larie Davis |
| **Phone:** | |
| **VIN:** | 1GNSKCE08BR219503 |
| **Plate/Tag:** | NO PLATE    MI    **Truck:**   #32 |
| **Mileage:** | **Driver:**   TT |

**HST #:**   36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 08-Dec-2021 | 2021-342-02528 | TORRES-RIVERA\4097 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| | | | Michigan S.O.S.Fee | 1.00 | 40.00 | 40.00 |
| | | | Storage | 6.00 | 15.00 | 90.00 |
| | | | **Processing Fee:** | | | 5.80 |

doors stripped/ interior parts missing
Per Sgt. Stokes on 12/13/2021 waive storage fees for the citizen and bill City of Detroit
Email from Sgt. Stokes documented.

| | |
|---|---|
| **Sub Total** | **260.80** |
| **TOTAL** | **260.80** |
| **Payments** | **-185.80** |
| **Balance Owing** | **75.00** |

**Paid By:    Card (Xpress-Pay)**

| | | | |
|---|---|---|---|
| **Date Stored:** | 08-Dec-2021  4:15 PM | **Released To:** | Marketa Larie Davis |
| **Date Released:** | 13-Dec-2021  2:19 PM | **Verification:** | MI Id/Title/Troy's Tow Out |

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                12/13/2021          _____
Signature                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Release Invoice

| Invoice # | Date | Call # |
|---|---|---|
| D15815 | 05-Jul-2022 | 165470 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Haverhill And Balfour |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2012 Dodge Journey Se  (Blue) |
| **Owner:** | Calvin Adrian Craig Jr |
| **Phone:** | (313) 488-7983 |
| **Vehicle #:** | 37 |
| **VIN:** | 3C4PDCAB9CT312121 |
| **Plate/Tag:** | EPJ7367          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**  #37
**Driver:**  TO

**HST #:**   36

**Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 12-Jun-2022 | 2022-163-02488 | TORRES-RIVERA 4097 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| | | | Michigan S.O.S.Fee | 1.00 | 40.00 | 40.00 |
| | | | Window Wrap | 1.00 | 25.00 | 25.00 |
| | | | Storage | 24.00 | 15.00 | 360.00 |

Sgt Stokes:

2012 Dodge Journey was towed to your lot on June 12, 2022, vin #3C4PDCAB9CT312121.
Please send an invoice to AVTF for storage fees from June 12, 2022 through July 3, 2022.  I will
forward invoice to DPD Fiscal for processing and payment.

| | |
|---|---|
| **Sub Total** | **550.00** |
| **TOTAL** | **550.00** |
| **Payments** | **-220.00** |
| **Balance Owing** | **330.00** |

**Paid By:**   **Cash**

| | | | |
|---|---|---|---|
| **Date Stored:** | 12-Jun-2022  2:52 PM | **Released To:** | Calvin Adrian Craig Jr |
| **Date Released:** | 05-Jul-2022  12:58 PM | **Verification:** | State MI ID & Title/ Tow Out Troys Towing |

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    7/5/2022                    _____
Signature                                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Release Invoice

| Invoice # | Date | Call # |
|---|---|---|
| D15818 | 05-Jul-2022 | 165475 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

### Summary

| | |
|---|---|
| **Location:** | Kilbourn & Hayes |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Accident |
| **Zone:** | Police Call |
| **Vehicle:** | 2009 Mercury Mariner  (Gray) |
| **Owner:** | Gerald Deablo Johnson |
| **Phone:** | (313) 418-0934 |
| **Vehicle #:** | 35                    **Trailer #:** |
| **VIN:** | 4M2CU81709KJ25037 |
| **Plate/Tag:** | EQB8211          MI      **Truck:**   #35 |
| **Mileage:** |                                    **Driver:**   LH |

HST #:    36                                    Terms:

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 13-Jun-2022 | 2022-164-00855 | N | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| | | | Michigan S.O.S.Fee | 1.00 | 40.00 | 40.00 |
| | | | Storage | 23.00 | 15.00 | 345.00 |
| | | | **Processing Fee:** | | | 6.70 |

Officer Livingston:

Please send us the invoice for the below vehicle starting on day of impound 6/13/2022 until yesterday. The owner was not notified until 7/3/2022. Please only charge from 7/3/2022. Thank you!

VIN:4M2CU81709KJ25037  2009 Mercury Mariner

| | | |
|---|---|---|
| **Sub Total** | | **516.70** |
| **TOTAL** | | **516.70** |
| **Payments** | | **-216.70** |
| **Paid By:    Card (Xpress-Pay)** | **Balance Owing** | **300.00** |

| | | | |
|---|---|---|---|
| Date Stored: | 13-Jun-2022  7:48 AM | **Released To:** | Gerald Deablo Johnson |
| Date Released: | 05-Jul-2022  3:50 PM | **Verification:** | DL, Title, DPD Receipt And Troy's Tow Out |

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

| | |
|---|---|
| Signature | 7/5/2022 |
| | Date |

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Release Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| D15941 | 20-Sep-2022 | 166037 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Eastburn  And Crusade |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2003 Chrysler Town & Country Lx  (Gold) |
| **Owner:** | Scott Rudolph Persley |
| **Phone:** | (586) 719-1945 |
| **VIN:** | 2C8GP44L63R108203 |
| **Plate/Tag:** | EHS3116      MI      **Truck:**   #40 |
| **Mileage:** | **Driver:**   TD |

**HST #:**   36                                        **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 06-Jul-2022 | 2022-186-04544 | MILLER/2626 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| | | | Michigan S.O.S.Fee | 1.00 | 40.00 | 40.00 |
| | | | Storage | 77.00 | 15.00 | 1,155.00 |

Date:      19-Sep-2022 4:36:41 PM

Per DPD, Sgt. Stokes want us to waive all the fees and bill the city of Detroit for the impound.
They stated that the owner just has to pay the dpd admin fee of $75.

***IMPORTANT NOTE BELOW***
Email Sgt. Stokes a copy of the invoice at STOKESG313@detroitmi.gov.

| | |
|---|---|
| **Sub Total** | **1,320.00** |
| **TOTAL** | **1,320.00** |
| **Payments** | **0.00** |
| **Balance Owing** | **1,320.00** |

| | | | |
|---|---|---|---|
| **Date Stored:** | 06-Jul-2022  9:39 AM | **Released To:** | Scott Rudolph Persley |
| **Date Released:** | 20-Sep-2022  2:36 PM | **Verification:** | Title, Lic, Towout |

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                              _____
Signature                                                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Release Invoice

| Invoice # | Date | Call # |
|---|---|---|
| D16096 | 23-Sep-2022 | 166855 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | E Edsel Ford Service Drive / Bishop |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2005 Dodge Magnum Sxt  (Silver) |
| **Owner:** | Mario S Woodruff |
| **Phone:** | (313) 949-3638 |
| **VIN:** | 2D4FV48V75H129281 |
| **Plate/Tag:** | NO PLATE       MI        **Truck:**   #35 |
| **Mileage:** | **Driver:**   DD1 |

**HST #:**   36                                   **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 08-Aug-2022 | 2200001 | 2203187 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| | | | Michigan S.O.S.Fee | 1.00 | 40.00 | 40.00 |
| | | | Pay Out | 1.00 | 1.00 | 1.00 |
| | | | Storage | 47.00 | 15.00 | 705.00 |
| | | | **Processing Fee:** | | | 7.19 |

From: CAROLINE HOLLAND <HOLLANDC097@detroitmi.gov>
Date: September 20, 2022 at 4:23:07 PM EDT
To: Troy <troy@troystowing.net>, SHARON MCCLURE 850 <MCCLURES850@detroitmi.gov>,
GWENDOLYN STOKES 313 <STOKESG313@detroitmi.gov>
Subject: EXTERNAL: STORAGE FEES ADJUSTED - 2005 DODGE MAGNUM

CAUTION: This email originated from outside of the organization. Do not click links or open
attachments unless you recognize the sender and know the content is safe.

HELLO,

PLEASE ADJUST FEES TO START TODAY FOR THE 2005 DODGE MAGNUM, GREY IN COLOR,
VIN# 2D4FV48V75H129281, AS THE REGISTERED OWNER WAS JUST NOTIFIED THAT THE
VEHICLE WAS RECOVERED.  THANKS.

| | |
|---|---|
| **Sub Total** | **878.19** |
| **TOTAL** | **878.19** |
| **Payments** | **-233.19** |
| **Balance Owing** | **645.00** |

**Paid By:**   Card (Xpress-Pay)

| | | | |
|---|---|---|---|
| **Date Stored:** | 08-Aug-2022  10:05 AM | **Released To:** | Mario S Woodruff |
| **Date Released:** | 23-Sep-2022  4:25 PM | **Verification:** | Lic/Reg/Dpd Receipt/Tow Out |

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                                              Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Release Invoice

| Invoice # | Date | Call # |
|---|---|---|
| D16103 | 17-Oct-2022 | 166896 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 20034 Annott |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Abandoned |
| **Zone:** | Police Call |
| **Vehicle:** | 2006 Chevrolet Trailblazer Ss  (Black) |
| **Owner:** | Suzanne Marie Valkoun-Ferrigno |
| **Phone:** | (810) 610-5769 |
| **VIN:** | 1GNET13H762229770 |
| **Plate/Tag:** | NO PLATE      MI          **Truck:**   #38 |
| **Mileage:** | **Driver:**   AN |

HST #:   36                                                   Terms:

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 09-Aug-2022 | 2022-221-01758 | 22004320/ALJIC-743 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| | | | Michigan S.O.S.Fee | 1.00 | 40.00 | 40.00 |
| | | | Storage | 70.00 | 15.00 | 1,050.00 |

From: CAROLINE HOLLAND <HOLLANDC097@detroitmi.gov>
Sent: Monday, October 17, 2022 1:53 PM
To: Troy <troy@troystowing.net>
Cc: SHARON MCCLURE 850 <MCCLURES850@detroitmi.gov>; GWENDOLYN STOKES 313
<STOKESG313@detroitmi.gov>
Subject: EXTERNAL: 2006 CHEVY TRAILBLAZER

CAUTION: This email originated from outside of the organization. Do not click links or open
attachments unless you recognize the sender and know the content is safe.

HELLO,

PLEASE WAIVE FEES AND RELEASE THE 2006 CHEVY TRAILBLAZER, BLACK IN COLOR, VIN#
1GNET13H762229770, TO THE REGISTERED OWNER, SUZANNE MARIE VALKOUN-FERRIGNO.
THIS VEHICLE IS A STOLEN RECOVERY.  THANKS.

| | |
|---|---|
| **Sub Total** | 1,215.00 |
| **TOTAL** | 1,215.00 |
| **Payments** | 0.00 |
| **Balance Owing** | 1,215.00 |

| | | |
|---|---|---|
| **Date Stored:** | 09-Aug-2022  2:29 PM | **Released To:**   Suzanne Marie Valkoun-Ferrigno |
| **Date Released:** | 17-Oct-2022  3:41 PM | **Verification:**   TITLE, LIC, TOWOUT |

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____                    10/17/2022                    _____
Signature                                                                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Release Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| D16240 | 14-Sep-2022 | 167538 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 14128 Spring Garden Street, Detroit, MI, USA |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2004 Buick Rainier Cxl  (Black) |
| **Owner:** | Rosa Marie Forte |
| **Phone:** | (313) 205-8270 |
| **VIN:** | 5GADT13S442245598 |
| **Plate/Tag:** | CNC996        MI        **Truck:**   #35 |
| **Mileage:** | **Driver:**   DD1 |

**HST #:**   36                          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 04-Sep-2022 | 2200602 | GRUBEN 2625 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| | | | Michigan S.O.S.Fee | 1.00 | 40.00 | 40.00 |
| | | | Window Wrap | 1.00 | 100.00 | 100.00 |
| | | | Storage | 11.00 | 15.00 | 165.00 |

windows broken
ignition punched
Per Sgt. Stokes bill City of Detroit for 10 days of storage on behalf of the citizen.

| | |
|---|---|
| **Sub Total** | **430.00** |
| **TOTAL** | **430.00** |
| **Payments** | **-215.00** |
| **Balance Owing** | **215.00** |

**Paid By:**   **Cash**

| | | | |
|---|---|---|---|
| **Date Stored:** | 04-Sep-2022  6:46 PM | **Released To:** | Rosa Marie Forte |
| **Date Released:** | 14-Sep-2022  4:01 PM | **Verification:** | Driver License, Title & Tow Out - Troy's Towing |

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    9/14/2022                    _____
Signature                                                                  Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Release Invoice

| Invoice # | Date | Call # |
|---|---|---|
| D16330 | 05-Oct-2022 | 167903 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 15819 Eastburn St, Detroit, MI |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2021 Chevrolet Silverado K1500 Custom  (Red) |
| **Owner:** | Jefferson Chevrolet |
| **Phone:** | |
| **VIN:** | 1GCPYBEK0MZ235738 |
| **Plate/Tag:** | NO PLATE      MI          **Truck:**   #38 |
| **Mileage:** | **Driver:**  AN |

**HST #:**   36                                        **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 22-Sep-2022 | 2208428/2022265 | BIONDO\718 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| | | | Michigan S.O.S.Fee | 1.00 | 40.00 | 40.00 |
| | | | Window Wrap | 1.00 | 25.00 | 25.00 |
| | | | Storage | 14.00 | 15.00 | 210.00 |

Please email me the invoice for storage fees from Sept. 22- September 25, 2022, on vehicle
listed below.  registered owner shall pay remaining fees.
2021 CHEVROLET SILVERADO, PICK UP TRUCK, RED, VIN. #1GCPYBEK0MZ235738

Sergeant Gwen Stokes
Management Services

| | |
|---|---|
| **Sub Total** | **400.00** |
| **TOTAL** | **400.00** |
| **Payments** | **-340.00** |
| **Balance Owing** | **60.00** |

**Paid By:**   Check

| | | | |
|---|---|---|---|
| **Date Stored:** | 22-Sep-2022  12:44 PM | **Released To:** | Jefferson Chevrolet |
| **Date Released:** | 05-Oct-2022  11:43 AM | **Verification:** | Title/Loa/Dpd Receipt/Tow OUT |

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Release Invoice

| Invoice # | Date | Call # |
|---|---|---|
| D16342 | 29-Sep-2022 | 167959 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | 12620 East Warren Ave Detroit Mi |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Arrest |
| **Zone:** | Police Call |
| **Vehicle:** | 2017 Chrysler 200 Limited  (Black) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 36 |
| **VIN:** | 1C3CCCAB1HN504324 |
| **Plate/Tag:** | EPH1883          MI |
| **Mileage:** | |

**Trailer #:**
**Truck:**   #36
**Driver:**   CH

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 25-Sep-2022 | 2022 268 00532 | RAYNAL#4622 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| | | | Michigan S.O.S.Fee | 1.00 | 40.00 | 40.00 |
| | | | Storage | 5.00 | 15.00 | 75.00 |

Date:      28-Sep-2022 11:17:54 AM

Det. Williams Badge#D318 here to transport the vehicle to the DPD Evidence lot.

| | |
|---|---|
| **Sub Total** | **240.00** |
| **TOTAL** | **240.00** |
| **Payments** | **0.00** |
| **Balance Owing** | **240.00** |

| | | | |
|---|---|---|---|
| **Date Stored:** | 25-Sep-2022  3:36 AM | **Released To:** | City Of Detroit/Homocide |
| **Date Released:** | 29-Sep-2022  11:48 AM | **Verification:** | Det Jacob Browning Is Towing Vehicle To DPD On Mt |

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                          Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Release Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| D16365 | 12-Dec-2022 | 168048 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 2600 Garland St, Detroit, MI |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2012 Chrysler 300  (Black) |
| **Owner:** | William Lee White |
| **Phone:** | |
| **VIN:** | 2C3CCAAG0CH141211 |
| **Plate/Tag:** | EHG7247     MI       **Truck:** #39 |
| **Mileage:** | **Driver:** TO |

**HST #:**   36                                         **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 29-Sep-2022 | 2209136\2022272 | MCCOMBS\4083 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| | | | Michigan S.O.S.Fee | 1.00 | 40.00 | 40.00 |
| | | | Window Wrap | 1.00 | 25.00 | 25.00 |
| | | | Storage | 75.00 | 15.00 | 1,125.00 |

gear shifter broiken, missing catalytic converter, broken rear passenger window

Emailed 12/09/22

Hello,

Release the 2012 Chrysler 200 to Progressive or representative VIN #2C3CCAAG0CH14121.
Charge for only 10 days storage, City of Detroit administrative fee, abandoned vehicle fee, and
forward invoice for remaining balance to me.

Thank you in advance.

Sergeant Gwen Stokes
Management Services

| | Amount |
|---|---|
| Sub Total | 1,315.00 |
| **TOTAL** | **1,315.00** |
| **Payments** | **0.00** |
| **Credits** | **-240.00** |
| **Balance Owing** | **1,075.00** |

**Paid By:**   IAAI Tow Out

| | | |
|---|---|---|
| **Date Stored:** | 29-Sep-2022 11:36 AM | **Released To:**   William Lee White |
| **Date Released:** | 12-Dec-2022 11:07 AM | **Verification:**   Reg, Lic, Iaa Towout |

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____          _____
Signature                                                                                    Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Release Invoice

| Invoice # | Date | Call # |
|-----------|------|--------|
| D16604 | 21-Nov-2022 | 169145 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | Manistique And Lozier |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | Police Call |
| **Vehicle:** | 2016 Kia Soul Plus  (Blue) |
| **Owner:** | Uniqua Sade Leak |
| **Phone:** | |
| **Vehicle #:** | 33              **Trailer #:** |
| **VIN:** | KNDJP3A55G7320637 |
| **Plate/Tag:** | DBX033         MI        **Truck:**  #33 |
| **Mileage:** |                                    **Driver:**  LH |

**HST #:**    36                                    **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|------|-----------|-----------|---------|----------|------|--------|
| 11-Nov-2022 | 2214006 | BITZER #3902 | | | | |
| | | | Impound Charge | 1.00 | 125.00 | 125.00 |
| | | | Michigan S.O.S.Fee | 1.00 | 40.00 | 40.00 |
| | | | Storage | 10.00 | 15.00 | 150.00 |

Visible damage all around vehicle.

Date:      14-Nov-2022 2:54:42 PM

Sgt Stokes waived all fees, including DPD fee. Please send Sgt stokes a email of the invoice after
release. "GWENDOLYN STOKES 313" <STOKESG313@detroitmi.gov>

| | |
|---|---|
| **Sub Total** | **315.00** |
| **TOTAL** | **315.00** |
| **Payments** | **0.00** |
| **Balance Owing** | **315.00** |

| | | | |
|---|---|---|---|
| **Date Stored:** | 12-Nov-2022  12:24 AM | **Released To:** | Uniqua Sade Leak |
| **Date Released:** | 21-Nov-2022  10:42 AM | **Verification:** | Reg, Lic, Iaa Towout |

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    _____
Signature                                                                         Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Release Invoice

| Invoice # | Date | Call # |
|---|---|---|
| D16653 | 14-Dec-2022 | 169313 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elloit
Detroit, Michigan   48212

**Summary**

| | |
|---|---|
| **Location:** | Dolphin Street & Schoolcraft Road, Detroit, MI, USA |
| **Destination:** | 9615 Grinnell |
| **Reason:** | Arrest |
| **Zone:** | Police Call |
| **Vehicle:** | 1999 GMC Sierra C3500  (White) |
| **Owner:** | Walando Kenney |
| **Phone:** | (313) 424-0551 |
| **Vehicle #:** | 43 |   **Trailer #:** |
| **VIN:** | 1GDJC34R0XF024467 |
| **Plate/Tag:** | NO PLATE        MI    **Truck:**  4MDW |
| **Mileage:** | **Driver:**  NJ |

**HST #:**   36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 21-Nov-2022 | 2201081 | A. HACHEM #10 | | | | |
| | | | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |
| | | | Michigan S.O.S.Fee | 1.00 | 40.00 | 40.00 |
| | | | Storage | 24.00 | 25.00 | 600.00 |
| | | | **Processing Fee:** | | | 6.86 |

Please release vehicle to registered owner and charge $215.00.  Send balance for remaining
balance to my email for processing.
Vin #1GDJC34R0XF024467.

Sergeant Gwen Stokes
Management Services

| | |
|---|---|
| **Sub Total** | **946.86** |
| **TOTAL** | **946.86** |
| **Payments** | **-221.86** |
| **Balance Owing** | **725.00** |

**Paid By:     Card (Xpress-Pay)**

| | | |
|---|---|---|
| **Date Stored:** | 21-Nov-2022  4:04 PM | **Released To:**  Walando Kenney |
| **Date Released:** | 14-Dec-2022  2:45 PM | **Verification:**  Title, Id, Dpd Rcpt. Towout |

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced
above. I have received the vehicle in satisfactory condition.

_____                    12/14/2022              _____
Signature                                                                        Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage
by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Invoice

| Invoice # | Date | Call # |
|---|---|---|
| D16967 | 31-Jan-2023 | 171220 |

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan  48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)

11631 Mt. Elliot
Detroit, Michigan  48212

**Summary**

| | |
|---|---|
| **Location:** | 18553 Kelly |
| **Destination:** | 9425 Grinnell |
| **Reason:** | Stolen Recovery |
| **Zone:** | |
| **Vehicle:** | 2013 Ford Econoline Super Duty Van  (White) |
| **Owner:** | |
| **Phone:** | |
| **Vehicle #:** | 32 |
| **VIN:** | 1FDXE4FS5DDA55490 |
| **Plate/Tag:** | AE74755    AR |
| **Mileage:** | |

**Trailer #:**
**Truck:** #32
**Driver:** LH

**HST #:**    36          **Terms:**

| Date | Incident # | Club/PO # | Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 31-Jan-2023 | 202303100745 | N | Heavy(Dpd) | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| **Sub Total** | **300.00** |
| **TOTAL** | **300.00** |
| **Payments** | 0.00 |
| **Balance Owing** | **300.00** |

**Date Stored:**
**Date Released:**

**Released To:**

**Verification:**

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above. I have received the vehicle in satisfactory condition.

_____
Signature

_____
Date

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

# Statement

Statement Date:   18-Dec-2022

## Troy's Towing

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)
11631 Mt. Elloit
Detroit, Michigan   48212

Tax ID:   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 12-May-2020 | 73214 | NA | Service | 2019 Dodge Grand Caravan Sxt | 125.00 | 0.00 | 125.00 |
| 12-May-2020 | 73354 | NA | Service | 2009 Dodge Journey | 125.00 | 0.00 | 125.00 |
| 23-May-2020 | 73027 | SCOTT | Service | 2001 Chevrolet K2500 Suburban | 125.00 | 0.00 | 125.00 |
| 29-May-2020 | 72641 | DELANO | Service | 1966 Chevrolet Caprice | 125.00 | 0.00 | 125.00 |
| 04-Jul-2020 | 73915 | N/A | Service | 2010 GMC Acadia Sle | 125.00 | 40.00 | 85.00 |
| 07-Jul-2020 | 75106 | PAJAKOWSKI/4372 | Service | 2003 Scooter | 125.00 | 0.00 | 125.00 |
| 17-Jul-2020 | 74209 | ZHON | Service | 1999 Ford Expedition | 125.00 | 0.00 | 125.00 |
| 22-Jul-2020 | 74030 | BINNON/L117 | Service | Other, See Notes | 300.00 | 0.00 | 300.00 |
| 22-Jul-2020 | 74219 | BALDWIN | Service | 2018 Dodge Charger R/T | 125.00 | 0.00 | 125.00 |
| 29-Jul-2020 | 73984 | N/A | Service | 2011 Ford Taurus Sel | 125.00 | 0.00 | 125.00 |
| 28-Aug-2020 | 145531 | NA | Service | 2015 Chevrolet Malibu Ltz | 125.00 | 0.00 | 125.00 |
| 31-Aug-2020 | D11745 | RICE/4749 | Service | 2007 Toyota Camry Ce/Le/Xle/Se | 125.00 | 0.00 | 125.00 |
| 03-Sep-2020 | 74539 | JOHNSON.L. | Service | 2008 GMC Yukon | 125.00 | 0.00 | 125.00 |
| 07-Sep-2020 | 75105 | SAMGEAR/3511 | Service | Other, See Notes Mini-Bike | 100.00 | 0.00 | 100.00 |
| 17-Sep-2020 | 74883 | SANGAVE/3511 | Service | 2014 Chrysler 300 S | 125.00 | 0.00 | 125.00 |
| 20-Sep-2020 | 74819 | ALEXANDER/110 | Service | 2015 Dodge Dart Sxt | 125.00 | 0.00 | 125.00 |
| 23-Sep-2020 | 74820 | AL-TAMIMI/33 | Service | 2006 Buick Lucerne Cxs | 125.00 | 0.00 | 125.00 |
| 27-Sep-2020 | 74663 | CASTILLE/502 | Service | 2009 Chevrolet Impala 1Lt | 125.00 | 0.00 | 125.00 |
| 28-Sep-2020 | 74664 | N | Service | 2019 Nissan Versa S/S Plus/Sv | 125.00 | 0.00 | 125.00 |
| 29-Sep-2020 | 74665 | CADEZ/4825 | Service | 2019 Nissan Sentra S/Sv/Sr/Sl | 125.00 | 0.00 | 125.00 |
| 01-Oct-2020 | 74666 | N | Service | 2010 Ford Flex Limited | 125.00 | 0.00 | 125.00 |
| 01-Oct-2020 | 74889 | N/A | Service | 2004 Volkswagen Touareg 4.2 | 125.00 | 0.00 | 125.00 |
| 03-Oct-2020 | 74667 | NA | Service | 2009 Honda Accord Lx | 125.00 | 0.00 | 125.00 |
| 05-Oct-2020 | 74631 | NOITS/7783 | Service | 2005 Chevrolet TrailBlazer | 125.00 | 0.00 | 125.00 |
| 07-Oct-2020 | 74421 | KANSIER | Service | 2018 Jeep Grand Cherokee Trackhawk | 125.00 | 0.00 | 125.00 |
| 09-Oct-2020 | 74827 | NA | Service | 2012 Chevrolet Impala Lt | 125.00 | 0.00 | 125.00 |
| 11-Oct-2020 | 74942 | N | Service | 2001 GMC Sierra K2500 Hd | 125.00 | 0.00 | 125.00 |
| 16-Oct-2020 | 74669 | N | Service | 2001 Chevrolet Impala | 125.00 | 0.00 | 125.00 |
| 16-Oct-2020 | 74830 | N/A | Service | 2014 Chrysler 300 | 125.00 | 0.00 | 125.00 |
| 17-Oct-2020 | 74670 | BRETZUE | Service | 2006 Ford Taurus Se | 125.00 | 0.00 | 125.00 |
| 20-Oct-2020 | 74831 | J.BROWNING/1758 | Service | 2002 Ford F250 Super Duty | 125.00 | 0.00 | 125.00 |
| 22-Oct-2020 | 151129 | DET.BURKE | Service | Other, See Notes | 125.00 | 0.00 | 125.00 |
| 23-Oct-2020 | 74390 | E.MADE/4875 | Service | 2006 Chrysler 300C | 125.00 | 0.00 | 125.00 |
| 25-Oct-2020 | 74833 | BROWN | Service | 2009 Cadillac CTS | 125.00 | 0.00 | 125.00 |
| 25-Oct-2020 | 74943 | N | Service | 2001 Chrysler PT Cruiser | 125.00 | 0.00 | 125.00 |
| 27-Oct-2020 | 74900 | TOWNSEND/4180 | Service | 2005 Chrysler 300C | 125.00 | 0.00 | 125.00 |
| 29-Oct-2020 | 74955 | N/A | Service | 2016 Dodge Charger Scat Pack | 125.00 | 0.00 | 125.00 |
| 03-Nov-2020 | 74494 | NA | Service | 2009 Chevrolet Malibu Ls | 125.00 | 0.00 | 125.00 |
| 03-Nov-2020 | 74635 | N | Service | 2009 Honda Accord Ex | 125.00 | 0.00 | 125.00 |
| 04-Nov-2020 | 74495 | ZHOU-85 | Service | 2013 Jeep Grand Cherokee Laredo | 125.00 | 0.00 | 125.00 |
| 06-Nov-2020 | 74498 | THURMAN/4049 | Service | 2020 Ford Expedition Max Limited | 125.00 | 0.00 | 125.00 |
| 08-Nov-2020 | 75051 | DAVISON | Service | 2015 Buick Lacrosse Premium | 125.00 | 0.00 | 125.00 |

# Statement

Statement Date:   18-Dec-2022

## Troy's Towing

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)
11631 Mt. Elliot
Detroit, Michigan   48212

Tax ID:   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 10-Nov-2020 | 74673 | N | Service | 2012 Chevrolet Cruze Lt | 125.00 | 0.00 | 125.00 |
| 11-Nov-2020 | 74959 | NA | Service | 2006 Chevrolet Impala Lt | 125.00 | 0.00 | 125.00 |
| 12-Nov-2020 | 75055 | B.DONEGAN | Service | 2016 Cadillac Ct6 Luxury | 125.00 | 0.00 | 125.00 |
| 13-Nov-2020 | 74427 | R SHRMP 4464 | Service | 2010 Ford Fusion Se | 125.00 | 0.00 | 125.00 |
| 14-Nov-2020 | 74638 | MCCANTS | Service | 2018 Jeep Compass Limited | 125.00 | 0.00 | 125.00 |
| 14-Nov-2020 | 74838 | MCCANTS | Service | 2018 Jeep Grand Cherokee SRT-8 | 125.00 | 0.00 | 125.00 |
| 19-Nov-2020 | 74944 | N/A | Service | 2010 Ford Fusion Se | 125.00 | 0.00 | 125.00 |
| 20-Nov-2020 | 74840 | ABBOTT/2024 | Service | 2006 Chevrolet Impala Lt | 125.00 | 0.00 | 125.00 |
| 20-Nov-2020 | 74963 | NA | Service | 2010 Chevrolet Camaro Ss | 125.00 | 0.00 | 125.00 |
| 21-Nov-2020 | 74945 | THOMAS | Service | 2012 Dodge Avenger Se | 125.00 | 0.00 | 125.00 |
| 23-Nov-2020 | 75006 | THURMAN/4049 | Service | 2019 Jeep Grand Cherokee Laredo | 125.00 | 0.00 | 125.00 |
| 11-Dec-2020 | 148688 | N | Service | 2020 Ford Explorer Police Intercept | 125.00 | 0.00 | 125.00 |
| 28-Dec-2020 | 74950 | N | Service | 2005 Ford Econoline E250 | 125.00 | 0.00 | 125.00 |
| 05-Jan-2021 | 75252 | HARIS/5111 | Service | 2013 Mercedes-Benz Sprinter 2500 | 375.00 | 0.00 | 375.00 |
| 16-Jan-2021 | 75203 | TBD | Service | 2006 Mercury Montego Premier | 125.00 | 0.00 | 125.00 |
| 18-Jan-2021 | 75204 | SHARIF | Service | 2013 Toyota Corolla/S/Le | 125.00 | 0.00 | 125.00 |
| 07-Feb-2021 | D12573 | 3093 MANN | Service | 2019 Dodge Journey Gt | 125.00 | 0.00 | 125.00 |
| 22-Feb-2021 | 74680 | FURNISS/1561 | Service | 2010 Chrysler Sebring Limited | 125.00 | 0.00 | 125.00 |
| 24-Feb-2021 | 74682 | SCOTT/4447 | Service | 2000 Chevrolet Express G1500 | 125.00 | 0.00 | 125.00 |
| 26-Feb-2021 | 74685 | HORNE/603 | Service | 2007 BMW 525I | 125.00 | 0.00 | 125.00 |
| 27-Feb-2021 | 150933 | N | Service | 2013 Dodge Charger R/T | 125.00 | 0.00 | 125.00 |
| 17-Mar-2021 | 75271 | GYANI/4865 | Service | 2018 Lexus Ls 500 | 125.00 | 0.00 | 125.00 |
| 24-Mar-2021 | D12779 | M.TAYLOR/471 | Call/Storage | 2011 Chevrolet Traverse Lt | 170.00 | 0.00 | 170.00 |
| 18-Apr-2021 | 74688 | DANESCU | Service | 2007 Chevrolet Impala Super Sport | 125.00 | 0.00 | 125.00 |
| 06-May-2021 | 75069 | JANSEN | Service | 2008 Chevrolet Suburban | 125.00 | 0.00 | 125.00 |
| 16-May-2021 | 75556 | THOMPSON | Service | 2010 Kia Forte Ex | 125.00 | 0.00 | 125.00 |
| 17-May-2021 | 75070 | NA | Service | 2013 Ford Focus Se | 125.00 | 0.00 | 125.00 |
| 18-May-2021 | 153776 | WARREN\4997 | Service | 2001 Mercedes-Benz Cl500 | 125.00 | 0.00 | 125.00 |
| 22-May-2021 | 75071 | HAYES/418 | Service | 2005 Dodge Magnum R/T | 125.00 | 0.00 | 125.00 |
| 10-Jun-2021 | 75528 | NA | Service | 1979 Trailer | 300.00 | 0.00 | 300.00 |
| 14-Jun-2021 | 75423 | S. LOYD 3894 | Service | Utility Trailer | 300.00 | 0.00 | 300.00 |
| 16-Jun-2021 | 74062 | GRYS\777 | Service | 1997 Ford E350 | 600.00 | 0.00 | 600.00 |
| 16-Jun-2021 | 75162 | GRINES/2074 | Service | 2015 Subaru Forester 2.5I Premium | 125.00 | 0.00 | 125.00 |
| 25-Jun-2021 | 75428 | MERIDUS | Service | Freuhauf Base | 1,000.00 | 0.00 | 1,000.00 |
| 28-Jun-2021 | 75430 | STAPLES\441 | Service | Other, See Notes RV | 300.00 | 0.00 | 300.00 |
| 01-Jul-2021 | 75319 | 1320 | Service | 2008 Saturn Vue Xe | 125.00 | 0.00 | 125.00 |
| 06-Jul-2021 | 75081 | SOLI 4782 | Service | 2008 GMC Yukon | 125.00 | 0.00 | 125.00 |
| 11-Jul-2021 | 75221 | N/A | Service | 2003 Chevrolet Tahoe K1500 | 125.00 | 0.00 | 125.00 |
| 14-Jul-2021 | 75601 | C. BURKS\767 | Service | 2019 Dodge Grand Caravan Sxt | 125.00 | 0.00 | 125.00 |
| 14-Jul-2021 | 75665 | SOLI 4782 | Service | 2016 Volkswagen Jetta Se | 125.00 | 0.00 | 125.00 |
| 15-Jul-2021 | 75163 | N | Service | 2004 Suzuki Gsx-R600k | 125.00 | 0.00 | 125.00 |
| 20-Jul-2021 | 75437 | DRYER | Service | 2010 Chevrolet Equinox Lt | 125.00 | 0.00 | 125.00 |

# Statement

Statement Date:   18-Dec-2022

## Troy's Towing

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)
11631 Mt. Elloit
Detroit, Michigan   48212

**Tax ID:**   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 24-Jul-2021 | 74696 | WELLS | Service | 2018 Chrysler Pacifica | 125.00 | 0.00 | 125.00 |
| 24-Jul-2021 | 75558 | VINTWOGHEL\1576 | Service | 2008 Chrysler Aspen Limited | 125.00 | 0.00 | 125.00 |
| 25-Jul-2021 | 75607 | CLEMENTS/1298 | Service | 2006 Dodge Charger Se/Sxt | 125.00 | 0.00 | 125.00 |
| 01-Aug-2021 | 75164 | CASTILLO | Service | 2012 Chevrolet Cruze Ls | 125.00 | 0.00 | 125.00 |
| 04-Aug-2021 | 156861 | ROCHA/4421 | Service | 2005 Ford Mustang Gt | 125.00 | 0.00 | 125.00 |
| 13-Aug-2021 | 75559 | | Call/Storage | 2007 Chevrolet Impala Lt | 436.00 | 0.00 | 436.00 |
| 14-Aug-2021 | 75224 | N/A | Service | 2018 Ford Escape Se | 125.00 | 0.00 | 125.00 |
| 22-Aug-2021 | 75331 | NA | Service | 2012 Mercedes-Benz Gl450 4 Matic | 125.00 | 0.00 | 125.00 |
| 25-Aug-2021 | 74699 | N | Service | 2013 Chevrolet Captiva Lt | 125.00 | 0.00 | 125.00 |
| 27-Aug-2021 | 75083 | A. ALBOTT | Service | 2012 Chevrolet Silverado | 125.00 | 0.00 | 125.00 |
| 29-Aug-2021 | 75332 | MARTIN/4058 | Service | 1998 Buick Lesabre Custom | 125.00 | 0.00 | 125.00 |
| 01-Sep-2021 | 75686 | ALASAD-CRAIG L. 141 | Service | 2018 Chevrolet Malibu Ls | 125.00 | 0.00 | 125.00 |
| 04-Sep-2021 | 75334 | SCHULTZ-2526 | Service | 2008 Pontiac G5 | 125.00 | 0.00 | 125.00 |
| 06-Sep-2021 | 158038 | N | Service | 2015 Dodge Journey | 125.00 | 0.00 | 125.00 |
| 08-Sep-2021 | 75702 | N | Service | 2013 Ford Explorer Xlt | 125.00 | 0.00 | 125.00 |
| 09-Sep-2021 | 75335 | S. TURNER 3691 | Service | 2011 Honda Accord | 125.00 | 0.00 | 125.00 |
| 10-Sep-2021 | 75614 | GUTHER\1869 | Service | 2015 Chevrolet Impala Lt | 125.00 | 0.00 | 125.00 |
| 14-Sep-2021 | 75444 | A. COPELAND 534 | Service | 2004 Ford F250 Super Duty | 125.00 | 0.00 | 125.00 |
| 14-Sep-2021 | 75703 | N | Service | 2008 GMC Acadia Slt-2 | 125.00 | 0.00 | 125.00 |
| 16-Sep-2021 | 75168 | MANHARD/2642 | Service | 2015 Dodge Charger | 125.00 | 0.00 | 125.00 |
| 16-Sep-2021 | 75704 | N | Service | 2020 Kia Optima Lx/S | 125.00 | 0.00 | 125.00 |
| 20-Sep-2021 | 75086 | BALDWIN\3 | Service | 2002 GMC Envoy | 125.00 | 0.00 | 125.00 |
| 21-Sep-2021 | 75227 | N | Service | 2008 Chevrolet Impala Lt | 125.00 | 0.00 | 125.00 |
| 21-Sep-2021 | D14108 | MESSINA\4060 | Call/Storage | 2005 Chrysler 300 Touring | 270.00 | 165.00 | 105.00 |
| 22-Sep-2021 | 75108 | DET. JELANI DEW 66 | Service | 2007 Ford Taurus Sel | 125.00 | 0.00 | 125.00 |
| 24-Sep-2021 | 75447 | K. GANTT 2088 | Service | 2015 Ford Fusion Se | 125.00 | 0.00 | 125.00 |
| 25-Sep-2021 | 75754 | PEEK\207 | Service | 2002 Chevrolet Impala | 125.00 | 0.00 | 125.00 |
| 28-Sep-2021 | 75705 | SCOTT/4447 | Service | 2002 Chevrolet Avalanche C1500 | 125.00 | 0.00 | 125.00 |
| 29-Sep-2021 | 75109 | HEBNER 4218 | Service | 2017 Dodge Charger Srt Hellcat | 125.00 | 0.00 | 125.00 |
| 29-Sep-2021 | 75448 | LT. DUDLEY 544 | Service | 1986 Ford | 300.00 | 0.00 | 300.00 |
| 29-Sep-2021 | 75617 | LT. COLE\L-280 | Service | 2013 Kia Optima Lx | 125.00 | 0.00 | 125.00 |
| 29-Sep-2021 | 75755 | GLOVER\927 | Service | 2021 Dodge Durango Gt | 125.00 | 0.00 | 125.00 |
| 09-Oct-2021 | 75619 | SHARP\4469 | Service | Trailer Trailer | 125.00 | 0.00 | 125.00 |
| 11-Oct-2021 | D13472 | PRESSLEY/3973 | Call/Storage | 2016 Cadillac Ats | 1,440.00 | 500.00 | 940.00 |
| 13-Oct-2021 | 75563 | TOMA\2366 | Service | 2020 Dodge Charger Srt Hellcat | 125.00 | 0.00 | 125.00 |
| 18-Oct-2021 | 75110 | N | Service | 2014 Ford F550 Super Duty | 300.00 | 0.00 | 300.00 |
| 20-Oct-2021 | 75622 | BYES\3914 | Service | 2008 Jeep Grand Cherokee Laredo | 125.00 | 0.00 | 125.00 |
| 13-Nov-2021 | 75113 | A. WADE/5146 | Service | 2005 GMC C5c042 5500 | 300.00 | 0.00 | 300.00 |
| 16-Nov-2021 | 75114 | SANGARE\3511 | Service | 2000 GMC | 300.00 | 0.00 | 300.00 |
| 13-Dec-2021 | D14972 | TORRES-RIVERA\4097 | Call/Storage | 2011 Chevrolet Tahoe Ltz | 260.80 | 185.80 | 75.00 |
| 14-Dec-2021 | 75905 | PRINGLE/196 | Service | 2021 Ford Expedition Ltd | 125.00 | 0.00 | 125.00 |
| 25-Dec-2021 | 75846 | N/A | Service | 2015 Hyundai Sonata Eco/Se | 125.00 | 0.00 | 125.00 |

# Statement

## Troy's Towing

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)
11631 Mt. Elloit
Detroit, Michigan   48212

**Tax ID:**   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 01-Jan-2022 | 75913 | SANGARE\354 | Service | 2000 Chevrolet Tahoe K1500 | 125.00 | 0.00 | 125.00 |
| 03-Jan-2022 | 75234 | N | Service | 2016 Kia Optima Ex | 125.00 | 0.00 | 125.00 |
| 04-Jan-2022 | 75574 | ENERMAN/1829 | Service | 2010 Chrysler Town & Country Touring Ed | 125.00 | 0.00 | 125.00 |
| 05-Jan-2022 | 75235 | N | Service | 2013 GMC Acadia Sle | 125.00 | 0.00 | 125.00 |
| 06-Jan-2022 | 75122 | KRICAK/1163/NARCOT | Service | 2005 International | 300.00 | 0.00 | 300.00 |
| 13-Jan-2022 | 75577 | N | Service | 2004 GMC Savana G3500 | 300.00 | 0.00 | 300.00 |
| 31-Jan-2022 | 75582 | FELDMAN | Service | 2010 Ford Flex Se | 125.00 | 0.00 | 125.00 |
| 16-Feb-2022 | 75580 | JREENO\1357 | Service | 2020 Dodge Charger Srt Hellcat | 125.00 | 0.00 | 125.00 |
| 24-Feb-2022 | 76329 | WADE 5146 | Service | Other, See Notes Trailer | 125.00 | 0.00 | 125.00 |
| 01-Mar-2022 | 75565 | MARCHAUD/2642 | Service | Trailer Trailer | 125.00 | 0.00 | 125.00 |
| 01-Mar-2022 | 75586 | GYAN/4865 | Service | 1997 Trailer Trailer | 175.00 | 0.00 | 175.00 |
| 18-Mar-2022 | 76008 | N | Service | 2009 Nissan Maxima S/Sv | 125.00 | 0.00 | 125.00 |
| 22-Mar-2022 | 76009 | N | Service | 2010 Ford F150 | 125.00 | 0.00 | 125.00 |
| 08-Apr-2022 | 76510 | PRESSLEY\3973 | Service | 2009 Mercury Mariner Premier | 125.00 | 0.00 | 125.00 |
| 08-Apr-2022 | 76751 | N | Service | 2011 Ford | 125.00 | 0.00 | 125.00 |
| 30-Apr-2022 | 76703 | ROOHA\4421 | Service | 2001 Chevrolet Tahoe K1500 | 125.00 | 0.00 | 125.00 |
| 13-May-2022 | 75137 | BROWN\2008 | Service | 2008 Ford F750 Super Duty | 300.00 | 125.00 | 175.00 |
| 18-May-2022 | 75177 | P.O. K. JAKCSON 1797 | Service | 2008 Buick | 125.00 | 0.00 | 125.00 |
| 26-May-2022 | 75178 | PATRICK-DAVIDSON/3 | Service | 2001 Chevrolet Venture | 125.00 | 0.00 | 125.00 |
| 30-May-2022 | 75179 | N | Service | 2019 Chevrolet Malibu Lt | 125.00 | 0.00 | 125.00 |
| 30-May-2022 | 76014 | N | Service | 2011 Lincoln Mkt | 125.00 | 0.00 | 125.00 |
| 03-Jun-2022 | 75140 | MITCHELL 3898 | Service | 1994 Chevrolet P30 | 300.00 | 0.00 | 300.00 |
| 03-Jun-2022 | 75997 | S. TOMA 2366 | Service | 2019 Ram Laramie | 125.00 | 0.00 | 125.00 |
| 08-Jun-2022 | 75141 | BROWN\2819 | Service | Other, See Notes Trailer | 300.00 | 0.00 | 300.00 |
| 08-Jun-2022 | 76522 | SCOTT\4325 | Service | 2017 Jeep Grand Cherokee Laredo | 125.00 | 0.00 | 125.00 |
| 08-Jun-2022 | 76578 | I. ABDUL HAMID 4158 | Service | Other, See Notes Boat | 175.00 | 0.00 | 175.00 |
| 09-Jun-2022 | 76581 | LIVINGSTON\1573 | Service | Other, See Notes Boat | 300.00 | 175.00 | 125.00 |
| 30-Jun-2022 | 75143 | TYLER\981 | Service | Other, See Notes Trailer | 300.00 | 0.00 | 300.00 |
| 05-Jul-2022 | D15815 | TORRES-RIVERA 4097 | Call/Storage | 2012 Dodge Journey Se | 550.00 | 220.00 | 330.00 |
| 05-Jul-2022 | D15818 | N | Call/Storage | 2009 Mercury Mariner | 516.70 | 216.70 | 300.00 |
| 07-Jul-2022 | 76536 | NAGY\3707 | Service | 2006 Pontiac Torrent | 125.00 | 0.00 | 125.00 |
| 14-Sep-2022 | D16240 | GRUBEN 2625 | Call/Storage | 2004 Buick Rainier Cxl | 430.00 | 215.00 | 215.00 |
| 20-Sep-2022 | D15941 | MILLER/2626 | Call/Storage | 2003 Chrysler Town & Country Lx | 1,320.00 | 0.00 | 1,320.00 |
| 23-Sep-2022 | D16096 | 2203187 | Call/Storage | 2005 Dodge Magnum Sxt | 878.19 | 233.19 | 645.00 |
| 29-Sep-2022 | D16342 | RAYNAL#4622 | Call/Storage | 2017 Chrysler 200 Limited | 240.00 | 0.00 | 240.00 |
| 05-Oct-2022 | D16330 | BIONDO\718 | Call/Storage | 2021 Chevrolet Silverado K1500 Custom | 400.00 | 340.00 | 60.00 |
| 06-Oct-2022 | 76103 | ABDU HAMID\4158 | Service | 2005 Ford F350 Super Duty | 300.00 | 0.00 | 300.00 |
| 14-Oct-2022 | 76806 | R. LEWIS 4487 | Service | 1978 Mobile Home | 300.00 | 0.00 | 300.00 |
| 17-Oct-2022 | D16103 | 22004320/ALJIC-743 | Call/Storage | 2006 Chevrolet Trailblazer Ss | 1,215.00 | 0.00 | 1,215.00 |
| 03-Nov-2022 | 77012 | MITCHELL 3898 | Service | Boat | 125.00 | 0.00 | 125.00 |
| 09-Nov-2022 | 76026 | N | Service | 2005 Ford Focus Zxw | 125.00 | 0.00 | 125.00 |
| 09-Nov-2022 | 76915 | CROSS-NELSON | Service | 2011 Chevrolet Equinox Lt | 125.00 | 0.00 | 125.00 |

# Statement

Statement Date:   18-Dec-2022

## Troy's Towing

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)
11631 Mt. Elloit
Detroit, Michigan   48212

**Tax ID:**   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 21-Nov-2022 | D16604 | BITZER #3902 | Call/Storage | 2016 Kia Soul Plus | 315.00 | 0.00 | 315.00 |
| 23-Nov-2022 | 77059 | R. LEWIS #4487 | Service | Other, See Notes Boat | 450.00 | 0.00 | 450.00 |
| 01-Dec-2022 | 76770 | N/A | Service | 2007 Chevrolet Impala Ltz | 125.00 | 0.00 | 125.00 |
| 12-Dec-2022 | D16365 | MCCOMBS\4083 | Call/Storage | 2012 Chrysler 300 | 1,315.00 | 240.00 | 1,075.00 |
| 14-Dec-2022 | D16653 | A. HACHEM #10 | Call/Storage | 1999 GMC Sierra C3500 | 946.86 | 221.86 | 725.00 |

| | | |
|---|---|---|
| **Total Invoices** | | 35,303.55 |
| **Total Receipts** | | 2,392.55 |
| **Total Credits** | | 0.00 |

| Current | Over 30 | Over 60 | Over 90 | Over 120 | Credits | | |
|---------|---------|---------|---------|----------|---------|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 32,426.00 | 0.00 | **Balance Owing** | 32,426.00 |

# Statement

Statement Date:   30-Apr-2023

## Troy's Towing

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)
11631 Mt. Elloit
Detroit, Michigan   48212

**Tax ID:**   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 18-Dec-2022 | | | Balance Forwarded | | | | 32,426.00 |
| 19-Dec-2022 | 76771 | NA | Service | 2019 Kia Sportage Lx | 125.00 | 0.00 | 125.00 |
| 19-Dec-2022 | 76813 | BOROWSKI/305 | Service | 2018 Hyundai Tucson Sel/Sel Plus | 125.00 | 0.00 | 125.00 |
| 19-Dec-2022 | 77068 | N | Service | 2013 Dodge Charger Se | 125.00 | 0.00 | 125.00 |
| 20-Dec-2022 | 76769 | CHERRY/261 | Service | 1996 GMC Safari Xt | 125.00 | 0.00 | 125.00 |
| 20-Dec-2022 | 76772 | GLOWACKI\1026 | Service | 2021 Ram 1500 Trx | 300.00 | 0.00 | 300.00 |
| 20-Dec-2022 | 76814 | JERRY JONES\1530 | Service | 2007 Volvo Vn Vnl | 300.00 | 0.00 | 300.00 |
| 20-Dec-2022 | 76815 | SHANNON 4074 | Service | 2016 Hyundai Sonata Se | 125.00 | 0.00 | 125.00 |
| 20-Dec-2022 | 77070 | M.SPEHER | Service | 2015 Chevrolet Impala Lt | 125.00 | 0.00 | 125.00 |
| 20-Dec-2022 | 77071 | SHARP\4464 | Service | 2020 Ford Fusion Se | 125.00 | 0.00 | 125.00 |
| 21-Dec-2022 | 75196 | N | Service | 2005 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 21-Dec-2022 | 75197 | FURNISS 1561 | Service | 2014 Chrysler 300C | 125.00 | 0.00 | 125.00 |
| 21-Dec-2022 | 76117 | PAJAKOWSKI 4372 | Service | 2022 Dodge Durango | 125.00 | 0.00 | 125.00 |
| 21-Dec-2022 | 76816 | N | Service | 2014 Ram Chassis 5500 | 300.00 | 0.00 | 300.00 |
| 21-Dec-2022 | 76817 | N | Service | 2014 Utility Trailer | 300.00 | 0.00 | 300.00 |
| 22-Dec-2022 | 76118 | 2201276/ | Service | 2019 Dodge Charger Scat Pack | 125.00 | 0.00 | 125.00 |
| 22-Dec-2022 | 76773 | | Service | 2021 GMC Terrain Slt | 125.00 | 0.00 | 125.00 |
| 22-Dec-2022 | 76872 | BORUM\4844 | Service | 2011 Chrysler 300 Limited | 125.00 | 0.00 | 125.00 |
| 23-Dec-2022 | 76873 | ALASAD-CRAIG 141 | Service | 2020 Toyota Camry Se/Se Night Shade | 125.00 | 0.00 | 125.00 |
| 23-Dec-2022 | 77074 | FREDERICKS\2604 | Service | 2015 Chrysler 300 | 125.00 | 0.00 | 125.00 |
| 26-Dec-2022 | 76030 | MASALSKIA/4044 | Service | 2017 Dodge Durango R/T | 125.00 | 0.00 | 125.00 |
| 26-Dec-2022 | 76818 | CRUZ 323 | Service | 2004 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 27-Dec-2022 | 75199 | ERNE/494 | Service | 2012 Chrysler 300 Limited Awd | 125.00 | 0.00 | 125.00 |
| 27-Dec-2022 | 77076 | | Service | 2015 Ford Taurus Sho | 125.00 | 0.00 | 125.00 |
| 27-Dec-2022 | 77077 | CPL J. JONES\1530 | Service | 2004 Ford F250 Super Duty | 125.00 | 0.00 | 125.00 |
| 29-Dec-2022 | 76918 | 2219004/ | Service | 2013 Chrysler 200 Touring | 125.00 | 0.00 | 125.00 |
| 29-Dec-2022 | 77152 | BOROWSKI/305 | Service | 2020 Hyundai Elantra Sel/Value/Limited | 125.00 | 0.00 | 125.00 |
| 29-Dec-2022 | 77153 | BORUM/4844 | Service | 2012 Hyundai | 125.00 | 0.00 | 125.00 |
| 30-Dec-2022 | 76876 | PRUDHOMME/3706 | Service | 2007 Toyota Prius | 125.00 | 0.00 | 125.00 |
| 30-Dec-2022 | 76877 | N/A | Service | 2013 Hyundai Elantra Gls/Limited | 125.00 | 0.00 | 125.00 |
| 30-Dec-2022 | 77080 | BURUM/4844 | Service | 2021 Chevrolet Traverse Lt | 125.00 | 0.00 | 125.00 |
| 31-Dec-2022 | 77155 | SEWARD 5068 | Service | 2015 Ford F350 Super Duty | 125.00 | 0.00 | 125.00 |
| 01-Jan-2023 | 76919 | BLESSINGS 798 | Service | 2015 Chevrolet Equinox Lt Awd | 125.00 | 0.00 | 125.00 |
| 03-Jan-2023 | 170323 | OLLISON 4443 | Call/Storage | 2020 Dodge Charger Sxt | 170.00 | 0.00 | 170.00 |
| 03-Jan-2023 | 76204 | N/A | Service | 2016 Kia Optima Ex | 125.00 | 0.00 | 125.00 |
| 03-Jan-2023 | 76205 | JONE1530 | Service | 2014 Chrysler 300 S | 125.00 | 0.00 | 125.00 |
| 03-Jan-2023 | 76776 | N | Service | 2011 Hyundai Sonata Gls | 125.00 | 0.00 | 125.00 |
| 04-Jan-2023 | 76206 | NEISON 4816 | Service | 2011 Cadillac Srx Luxury Collection | 125.00 | 0.00 | 125.00 |
| 04-Jan-2023 | 77082 | MERRIWEATHER/728 | Service | 2023 Jeep Grand Cherokee | 125.00 | 0.00 | 125.00 |
| 05-Jan-2023 | 75200 | CLEMENTS/1298 | Service | 2008 Dodge Charger | 125.00 | 0.00 | 125.00 |
| 05-Jan-2023 | 76777 | N | Service | 2018 Kia Soul Plus | 125.00 | 0.00 | 125.00 |
| 05-Jan-2023 | 76883 | FREDRICKS/2604 | Service | 2022 Dodge Charger Sxt | 125.00 | 0.00 | 125.00 |

# Statement

Statement Date:   30-Apr-2023

## Troy's Towing

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

### Customer

City Of Detroit (Detroit Police Dept)
11631 Mt. Elloit
Detroit, Michigan   48212                                                    **Tax ID:**   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 05-Jan-2023 | 77083 | DUNCAN/3570 | Service | 2002 GMC Envoy | 125.00 | 0.00 | 125.00 |
| 05-Jan-2023 | 77158 | MERRIWEATHER/728 | Service | 2021 Ford Transit T-250 | 125.00 | 0.00 | 125.00 |
| 06-Jan-2023 | 76251 | N | Service | 2023 Ram | 125.00 | 0.00 | 125.00 |
| 06-Jan-2023 | 77084 | DELANO/317 | Service | 2014 Dodge Durango R/T | 125.00 | 0.00 | 125.00 |
| 06-Jan-2023 | 77115 | MUHAMMAD/3143 | Service | 2005 Chrysler 300 Touring | 125.00 | 0.00 | 125.00 |
| 07-Jan-2023 | 76119 | PRESSLEY 3973 | Service | 2020 Kia Stinger | 125.00 | 0.00 | 125.00 |
| 07-Jan-2023 | 76875 | 202300700346/HORNE | Service | 2016 Kia Forte Ex | 125.00 | 0.00 | 125.00 |
| 07-Jan-2023 | 77117 | PRESSLEY 3973 | Service | 2019 Jeep Compass Limited | 125.00 | 0.00 | 125.00 |
| 08-Jan-2023 | 76921 | DAEUD 2076 | Service | 2018 Chevrolet Silverado K1500 Lt | 125.00 | 0.00 | 125.00 |
| 08-Jan-2023 | 77118 | 2300055/BORUM-4844 | Service | 2006 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 09-Jan-2023 | 76207 | THOMAS/3780 | Service | 2004 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 09-Jan-2023 | 76208 | N/A | Service | 2022 Ford Explorer | 200.00 | 0.00 | 200.00 |
| 09-Jan-2023 | 77085 | RVIZ-CRUZ/4401 | Service | 2017 Kia Sportage Lx | 125.00 | 0.00 | 125.00 |
| 09-Jan-2023 | 77086 | PRESSLEY/3973 | Service | 2017 Kia Optima Lx | 200.00 | 0.00 | 200.00 |
| 10-Jan-2023 | 76823 | MITCHELL\5916 | Service | 2003 Ford Econoline E150 | 125.00 | 0.00 | 125.00 |
| 10-Jan-2023 | 77120 | PRESSLEY\3973 | Service | 2000 Chevrolet Silverado K1500 | 125.00 | 0.00 | 125.00 |
| 11-Jan-2023 | 76031 | VITALE/4247 | Service | 2008 Dodge Charger | 125.00 | 0.00 | 125.00 |
| 11-Jan-2023 | 76252 | N | Service | 2002 Cadillac DeVille | 125.00 | 0.00 | 125.00 |
| 11-Jan-2023 | 77087 | SHARP/4464 | Service | 2019 Dodge Durango Gt | 125.00 | 0.00 | 125.00 |
| 11-Jan-2023 | 77161 | MITCHELL/3898 | Service | 2022 Ram Laramie | 125.00 | 0.00 | 125.00 |
| 11-Jan-2023 | 77162 | SHARP/4464 | Service | 2015 Kia Optima Lx | 125.00 | 0.00 | 125.00 |
| 11-Jan-2023 | 77163 | HAUPT/1789 | Service | 2021 Dodge Charger R/T | 125.00 | 0.00 | 125.00 |
| 11-Jan-2023 | 77164 | PRUDHOMME 3706 | Service | 2010 Dodge Charger Sxt | 125.00 | 0.00 | 125.00 |
| 12-Jan-2023 | 77088 | J. JONES\1530 | Service | 2001 Pontiac Grand Prix Se | 125.00 | 0.00 | 125.00 |
| 13-Jan-2023 | 76211 | DUNCAN/3570 | Service | 2017 Kia Sportage Lx | 125.00 | 0.00 | 125.00 |
| 13-Jan-2023 | 76253 | THOMAS/2680 | Service | 2014 Kia Rio Lx | 125.00 | 0.00 | 125.00 |
| 13-Jan-2023 | 77123 | PRESSLEY 3973 | Service | 2016 Chrysler 300 S | 125.00 | 0.00 | 125.00 |
| 13-Jan-2023 | 77166 | MITCHELL\3898 | Service | 2021 Jeep Grand Cherokee Limited | 125.00 | 0.00 | 125.00 |
| 13-Jan-2023 | 77167 | MITCHELL 2125 | Service | 2021 Jeep Grand Cherokee Laredo | 125.00 | 0.00 | 125.00 |
| 13-Jan-2023 | 77168 | NA | Service | 2018 Hyundai Elantra Sel/Value/Limited | 125.00 | 0.00 | 125.00 |
| 14-Jan-2023 | 76826 | JONES 1530 | Service | 2022 Dodge Charger Scat Pack | 125.00 | 0.00 | 125.00 |
| 14-Jan-2023 | 77169 | 202301404169 | Service | 2007 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 15-Jan-2023 | 76254 | HELD/4984 | Service | 2006 Dodge Grand Caravan Se | 125.00 | 0.00 | 125.00 |
| 16-Jan-2023 | 76782 | N | Service | 2009 Dodge Charger Sxt | 125.00 | 0.00 | 125.00 |
| 16-Jan-2023 | 77090 | NA | Service | 2020 Ram 1500 Big Horn/Lone Star | 125.00 | 0.00 | 125.00 |
| 16-Jan-2023 | 77091 | NA | Service | 2008 GMC Envoy | 125.00 | 0.00 | 125.00 |
| 16-Jan-2023 | 77115 | WILLIAMS/1854 | Service | 2015 Nissan Sentra S/Sv/Sr/Sl | 125.00 | 0.00 | 125.00 |
| 17-Jan-2023 | 76032 | N | Service | 2019 Ford Escape Se | 125.00 | 0.00 | 125.00 |
| 17-Jan-2023 | 76783 | N | Service | 2012 Hyundai Sonata Gls | 125.00 | 0.00 | 125.00 |
| 17-Jan-2023 | 77092 | JONES/1530 | Service | 2011 Dodge Journey Sxt | 125.00 | 0.00 | 125.00 |
| 17-Jan-2023 | 77093 | CRUZ/4401 | Service | 2011 Dodge Journey Lux | 125.00 | 0.00 | 125.00 |

# Statement

Statement Date:   30-Apr-2023

## Troy's Towing

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)
11631 Mt. Elloit
Detroit, Michigan   48212

**Tax ID:**   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 17-Jan-2023 | 77126 | DUNCAN/3570 | Service | 2017 Dodge Charger Srt 392 | 125.00 | 0.00 | 125.00 |
| 17-Jan-2023 | 77127 | GARNER 3171 | Service | Boat | 125.00 | 0.00 | 125.00 |
| 18-Jan-2023 | 76212 | BRANDO 718 | Service | 2015 GMC Acadia Denali | 125.00 | 0.00 | 125.00 |
| 18-Jan-2023 | 77095 | SHAMILY/2608 | Service | 2022 Ford F150 Supercrew | 125.00 | 0.00 | 125.00 |
| 19-Jan-2023 | 76033 | N | Service | 2002 Chevrolet TrailBlazer | 125.00 | 0.00 | 125.00 |
| 19-Jan-2023 | 76828 | 2023-019-03102 | Service | 2023 Jeep Grand Cherokee Limited 4X | 200.00 | 0.00 | 200.00 |
| 19-Jan-2023 | 76887 | NA | Service | Other | 375.00 | 0.00 | 375.00 |
| 19-Jan-2023 | 76888 | 2300156 | Service | 2021 Ram 1500 Big Horn/Lone Star | 125.00 | 0.00 | 125.00 |
| 19-Jan-2023 | 77097 | NA | Service | Boat | 375.00 | 0.00 | 375.00 |
| 20-Jan-2023 | 76213 | NA | Service | Other | 125.00 | 0.00 | 125.00 |
| 20-Jan-2023 | 76215 | MACKENZIE\4100 | Service | 2018 Dodge Charger Gt | 125.00 | 0.00 | 125.00 |
| 20-Jan-2023 | 76890 | TBD | Service | 2007 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 20-Jan-2023 | 77099 | NA | Service | 2023 Jeep Grand Cherokee | 125.00 | 0.00 | 125.00 |
| 20-Jan-2023 | 77128 | WILLIAMS/1854 | Service | 2020 Hyundai Elantra Sel/Value/Limited | 125.00 | 0.00 | 125.00 |
| 20-Jan-2023 | 77129 | DUNCAN/3570 | Service | 2012 Dodge Journey Crew | 125.00 | 0.00 | 125.00 |
| 20-Jan-2023 | 77170 | CRUZ\323 | Service | 2019 Kia Forte Fe/Lx/Lxs | 125.00 | 0.00 | 125.00 |
| 21-Jan-2023 | 76216 | N/A | Service | 2020 Dodge Charger Srt Hellcat | 200.00 | 0.00 | 200.00 |
| 21-Jan-2023 | 76256 | TORRES-LOPEZ #3621 | Service | 2007 Dodge Charger R/T | 200.00 | 0.00 | 200.00 |
| 21-Jan-2023 | 76257 | 76257 | Service | Other, See Notes | 125.00 | 0.00 | 125.00 |
| 21-Jan-2023 | 77255 | FREDRICKS/2604 | Service | 2008 GMC Envoy | 125.00 | 0.00 | 125.00 |
| 21-Jan-2023 | 77256 | WADE\557 | Service | 2013 Dodge Charger R/T | 125.00 | 0.00 | 125.00 |
| 22-Jan-2023 | 76924 | 2300180 | Service | 2004 Chevrolet Impala | 125.00 | 0.00 | 125.00 |
| 22-Jan-2023 | 76925 | N | Service | 2015 Hyundai Sonata Se | 125.00 | 0.00 | 125.00 |
| 23-Jan-2023 | 77209 | NA | Service | 2021 Dodge Charger Scat Pack | 200.00 | 0.00 | 200.00 |
| 24-Jan-2023 | 76034 | M | Service | 2004 Chevrolet Tahoe K1500 | 125.00 | 0.00 | 125.00 |
| 24-Jan-2023 | 76829 | JONES\1530 | Service | 2007 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 24-Jan-2023 | 76894 | SHARP\4404 | Service | 2018 Hyundai Elantra Sel/Value/Limited | 125.00 | 0.00 | 125.00 |
| 24-Jan-2023 | 76895 | TBD | Service | 2008 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 24-Jan-2023 | 77171 | DWYER 2601 | Service | 2020 Kia | 125.00 | 0.00 | 125.00 |
| 25-Jan-2023 | 76258 | N | Service | 2014 Kia Soul | 125.00 | 0.00 | 125.00 |
| 25-Jan-2023 | 77172 | SPEHER\4437 | Service | 2019 Kia Forte Fe/Lx/Lxs | 125.00 | 0.00 | 125.00 |
| 25-Jan-2023 | 77173 | JOHNSON 2235 | Service | 2007 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 25-Jan-2023 | 77257 | FREDRICKS/2604 | Service | 2007 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 25-Jan-2023 | 77258 | MITCHELL/3898 | Service | Boat | 125.00 | 0.00 | 125.00 |
| 26-Jan-2023 | 76035 | PINKAVA/4156 | Service | 1998 Chevrolet Tahoe K1500 | 125.00 | 0.00 | 125.00 |
| 26-Jan-2023 | 76218 | N/A | Service | 2006 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 27-Jan-2023 | 76220 | NA | Service | 2018 Dodge Durango Srt | 125.00 | 0.00 | 125.00 |
| 27-Jan-2023 | 77131 | BURKS-WEATHER\108! | Service | Boat | 450.00 | 0.00 | 450.00 |
| 27-Jan-2023 | 77137 | A. WILLIAMS 3410 | Service | 2021 Kia | 200.00 | 0.00 | 200.00 |
| 27-Jan-2023 | 77259 | BORAM\4844 | Service | 2018 Hyundai Elantra Sel/Value/Limited | 125.00 | 0.00 | 125.00 |
| 28-Jan-2023 | 77260 | ALJIC 743 | Service | 2017 Dodge Charger R/T 392 | 125.00 | 0.00 | 125.00 |

# Statement

Statement Date:  30-Apr-2023

## Troy's Towing

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

### Customer

City Of Detroit (Detroit Police Dept)
11631 Mt. Elloit
Detroit, Michigan   48212

**Tax ID:**   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 30-Jan-2023 | 76221 | SPEHAR\4437 | Service | 2019 Jeep | 125.00 | 0.00 | 125.00 |
| 30-Jan-2023 | 77177 | UNKNOWN | Service | 2016 Kia Soul | 200.00 | 0.00 | 200.00 |
| 30-Jan-2023 | 77262 | CHOBOD/353 | Service | 2017 Jeep Grand Cherokee Limited | 125.00 | 0.00 | 125.00 |
| 30-Jan-2023 | 77263 | NA | Service | Boat | 125.00 | 0.00 | 125.00 |
| 31-Jan-2023 | 77265 | THURMAN\4049 | Service | 2020 Kia Soul Lx/X Line/S | 125.00 | 0.00 | 125.00 |
| 31-Jan-2023 | D16967 | N | Service | 2013 Ford Econoline Super Duty Van | 300.00 | 0.00 | 300.00 |
| 03-Feb-2023 | 77304 | COPELAND/534 | Service | Mobile Home | 450.00 | 0.00 | 450.00 |
| 09-Feb-2023 | 77311 | SWAP/4464 | Service | 2001 Ford Econoline Super Duty Van | 300.00 | 125.00 | 175.00 |
| 13-Feb-2023 | 77354 | TORRES-LOPEZ 7621 | Service | 2023 Jeep | 200.00 | 0.00 | 200.00 |
| 16-Feb-2023 | 77020 | 2300414/ | Service | 2019 Kia Forte Fe/Lx/Lxs | 125.00 | 0.00 | 125.00 |
| 18-Feb-2023 | 78503 | ANDERSON 161 | Service | 2017 Dodge Charger R/T | 125.00 | 0.00 | 125.00 |
| 20-Feb-2023 | 76046 | N | Service | 2014 Chevrolet Cruze Lt | 125.00 | 0.00 | 125.00 |
| 20-Feb-2023 | 77270 | DUNCAN/3570 | Service | 2022 Chrysler | 125.00 | 0.00 | 125.00 |
| 20-Feb-2023 | 77319 | N/A | Service | 1999 Chevrolet Malibu | 125.00 | 0.00 | 125.00 |
| 21-Feb-2023 | 78506 | VEDA\4688 | Service | 2021 Kia Sportage Lx | 125.00 | 0.00 | 125.00 |
| 22-Feb-2023 | 76265 | THOMPSON 4364 | Service | 2018 Hyundai Elantra Sel/Value/Limited | 125.00 | 0.00 | 125.00 |
| 22-Feb-2023 | 77272 | PRESSLEY\3973 | Service | Other, See Notes Boat | 125.00 | 0.00 | 125.00 |
| 22-Feb-2023 | 77273 | ABDULHAMED 4158 | Service | Other, See Notes Boat | 125.00 | 0.00 | 125.00 |
| 23-Feb-2023 | 76932 | S. DUNCAN/3570 | Service | 2009 Chevrolet Trailblazer Lt | 125.00 | 0.00 | 125.00 |
| 23-Feb-2023 | 77274 | ESQUAVEL\919 | Service | 2002 Chevrolet Silverado K2500hd | 125.00 | 0.00 | 125.00 |
| 23-Feb-2023 | 77275 | COLVART\807 | Service | 2004 Chevrolet Trailblazer Ls/Lt | 125.00 | 0.00 | 125.00 |
| 24-Feb-2023 | 76125 | WILLIAMS\3410 | Service | 2016 Kia Soul | 125.00 | 0.00 | 125.00 |
| 24-Feb-2023 | 77025 | GARNER/3911 | Service | 2012 Chrysler 300 Limited | 125.00 | 0.00 | 125.00 |
| 24-Feb-2023 | 77027 | HERNANDEZ\2578 | Service | 2008 Jeep Liberty Sport | 125.00 | 0.00 | 125.00 |
| 25-Feb-2023 | 78509 | TBD | Service | 2014 Jeep Grand Cherokee Summit | 275.00 | 0.00 | 275.00 |
| 27-Feb-2023 | 76790 | EISENNAN 1825 | Service | 2007 Toyota Camry Ce/Le/Xle/Se | 125.00 | 0.00 | 125.00 |
| 28-Feb-2023 | 78510 | COPELAND/534 | Service | Boat | 125.00 | 0.00 | 125.00 |
| 01-Mar-2023 | 76127 | NA | Service | 2010 Dodge Charger Sxt | 125.00 | 0.00 | 125.00 |
| 01-Mar-2023 | 76224 | PRESSLEY 3973 | Service | 2007 Chrysler 300C | 125.00 | 0.00 | 125.00 |
| 01-Mar-2023 | 77029 | WILLIAMS 3410 | Service | 2018 Jeep Grand Cherokee SRT-8 | 125.00 | 0.00 | 125.00 |
| 01-Mar-2023 | 77136 | CARLSON\3437 | Service | 1989 Trailer Trailer | 300.00 | 0.00 | 300.00 |
| 01-Mar-2023 | 77280 | COPELAND/534 | Service | 1986 Ford | 450.00 | 0.00 | 450.00 |
| 02-Mar-2023 | 76267 | DORSEY\1344 | Service | 2021 Ram Chassis 5500 | 300.00 | 0.00 | 300.00 |
| 02-Mar-2023 | 77221 | LESTER JOHNSON\359 | Service | 2022 Dodge Durango Srt 392 | 275.00 | 0.00 | 275.00 |
| 03-Mar-2023 | 76268 | 202306000669 | Service | 2006 Chrysler 300C | 125.00 | 0.00 | 125.00 |
| 03-Mar-2023 | 76269 | N/A | Service | 2013 Chrysler 300 | 125.00 | 0.00 | 125.00 |
| 03-Mar-2023 | 77324 | N/A | Service | 2004 GMC Envoy | 125.00 | 0.00 | 125.00 |
| 04-Mar-2023 | 76837 | LARSON\2770 | Service | 2007 Ford Econoline Super Duty Van | 300.00 | 0.00 | 300.00 |
| 04-Mar-2023 | 78511 | WALSH 4484 | Service | 2000 Cadillac DeVille | 125.00 | 0.00 | 125.00 |
| 05-Mar-2023 | 76270 | N/A | Service | 2013 Chrysler 300 | 125.00 | 0.00 | 125.00 |
| 06-Mar-2023 | 77281 | SHARP/4464 | Service | 2004 Ford Excursion | 125.00 | 0.00 | 125.00 |

# Statement

### Troy's Towing

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

#### Customer

City Of Detroit (Detroit Police Dept)
11631 Mt. Elliot
Detroit, Michigan   48212

**Tax ID:**   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 06-Mar-2023 | 78512 | ? #1825 | Service | 2004 Chevrolet Impala Ls | 125.00 | 0.00 | 125.00 |
| 07-Mar-2023 | 76047 | N | Service | 2013 Hyundai Elantra Gls/Limited | 125.00 | 0.00 | 125.00 |
| 07-Mar-2023 | 76791 | COWART 807 | Service | 2014 Chrysler 300C | 125.00 | 0.00 | 125.00 |
| 07-Mar-2023 | 78514 | PATTON/24 | Service | 2010 Ford Fusion Se | 125.00 | 0.00 | 125.00 |
| 08-Mar-2023 | 76271 | N | Service | 2018 Ford Fusion Se | 125.00 | 0.00 | 125.00 |
| 08-Mar-2023 | 76272 | SCOTT/4442 | Service | 2013 Chevrolet Silverado K1500 Lt | 125.00 | 0.00 | 125.00 |
| 09-Mar-2023 | 77031 | BURKS\767 | Service | 2009 Dodge Charger Sxt | 125.00 | 0.00 | 125.00 |
| 09-Mar-2023 | 77326 | SHARP/4464 | Service | 2016 Chrysler 300 S | 125.00 | 0.00 | 125.00 |
| 17-Mar-2023 | 76050 | N | Service | 2014 Chrysler 300 | 125.00 | 0.00 | 125.00 |
| 18-Mar-2023 | 77039 | WILLIAMS 1854 | Service | 2009 Cadillac | 125.00 | 0.00 | 125.00 |
| 18-Mar-2023 | 77226 | LARSON\2770 | Service | 2019 Ford Econoline Super Duty Van | 300.00 | 0.00 | 300.00 |
| 18-Mar-2023 | 78520 | BORUM\4844 | Service | 2008 Dodge Nitro Sxt | 125.00 | 0.00 | 125.00 |
| 19-Mar-2023 | 76230 | HASTER 2614 | Service | 2006 Chevrolet Tahoe K1500 | 125.00 | 0.00 | 125.00 |
| 19-Mar-2023 | 76934 | ROCHA 4421 | Service | 2023 Honda | 125.00 | 0.00 | 125.00 |
| 20-Mar-2023 | 76128 | SHARP/4646 | Service | 2005 Dodge Magnum Sxt | 125.00 | 0.00 | 125.00 |
| 20-Mar-2023 | 77223 | N | Service | 2016 Dodge | 125.00 | 0.00 | 125.00 |
| 21-Mar-2023 | 78522 | WILLIAMS 3410 | Service | 2021 Nissan Altima Sr | 125.00 | 0.00 | 125.00 |
| 22-Mar-2023 | 76274 | N | Service | 1999 Jeep Cherokee Sport/Classic | 125.00 | 0.00 | 125.00 |
| 22-Mar-2023 | 77288 | PENN/476 | Service | 2022 Chevrolet Malibu Lt | 125.00 | 0.00 | 125.00 |
| 23-Mar-2023 | 76233 | C. PORTER\3480 | Service | 2023 Chevrolet C30 | 125.00 | 0.00 | 125.00 |
| 24-Mar-2023 | 76839 | N | Service | 1987 Chevrolet P30 | 300.00 | 0.00 | 300.00 |
| 24-Mar-2023 | 77290 | 2524 | Service | Acura | 200.00 | 0.00 | 200.00 |
| 24-Mar-2023 | 77330 | WASHINGTON/4608 | Service | 2015 Ford F150 Supercrew | 125.00 | 0.00 | 125.00 |
| 24-Mar-2023 | 78526 | VEDA\4688 | Service | 1989 Other, See Notes Boat | 125.00 | 0.00 | 125.00 |
| 25-Mar-2023 | 76234 | MORIS\2691 | Service | 2015 Ford F150 Supercrew | 125.00 | 0.00 | 125.00 |
| 25-Mar-2023 | 76275 | J. HINKLE\1686 | Service | 2007 Ford Econoline E250 | 125.00 | 0.00 | 125.00 |
| 25-Mar-2023 | 77041 | WILLIAM 1854 | Service | 2019 Kia Forte Fe/Lx/Lxs | 125.00 | 0.00 | 125.00 |
| 26-Mar-2023 | 76235 | JENNINGS 1689 | Service | 2011 Hyundai Sonata Gls | 125.00 | 0.00 | 125.00 |
| 26-Mar-2023 | 76236 | ROBINSON 2590 | Service | 2008 Mercedes-Benz C300 | 125.00 | 0.00 | 125.00 |
| 27-Mar-2023 | 77332 | HAMID/4158 | Service | 1992 GMC | 300.00 | 0.00 | 300.00 |
| 11-Apr-2023 | 76133 | J JONES\1530 | Service | 2021 Chevrolet | 125.00 | 0.00 | 125.00 |
| 13-Apr-2023 | 78603 | J. JONES\1530 | Service | 2016 Ford F650 Super Duty | 300.00 | 0.00 | 300.00 |
| 16-Apr-2023 | 78540 | 2300871/SNYDER/3850 | Service | 2016 Kia Sportage Lx | 125.00 | 0.00 | 125.00 |
| 16-Apr-2023 | 78541 | 2300872/ALEXANDER- | Service | 2015 Dodge Charger Sxt | 125.00 | 0.00 | 125.00 |
| 18-Apr-2023 | 77047 | PRESSLEY\3973 | Service | Ford Explorer | 125.00 | 0.00 | 125.00 |
| 18-Apr-2023 | 78559 | PATRICK DAVIDSON | Service | 2005 Dodge Magnum R/T | 200.00 | 0.00 | 200.00 |
| 20-Apr-2023 | 77213 | NA | Service | 2010 Ford Explorer Sport Trac Xlt | 125.00 | 0.00 | 125.00 |
| 24-Apr-2023 | 77501 | CLANIN 150 | Service | 2012 GMC Savana G3500 | 300.00 | 0.00 | 300.00 |
| 24-Apr-2023 | 78544 | DUNCAN/3570 | Service | Other | 125.00 | 0.00 | 125.00 |
| 28-Apr-2023 | 76245 | MORIS/2691 | Service | 2014 Jeep Compass Latitude | 125.00 | 0.00 | 125.00 |
| 28-Apr-2023 | 77454 | BORUM\4844 | Service | 2014 Chevrolet Equinox Lt Awd | 125.00 | 0.00 | 125.00 |

# Statement

Statement Date:   30-Apr-2023

**Troy's Towing**

9615 Grinnell, P.O. Box 13838
Detroit, Michigan   48213-0838
Phone: (313) 579-1869
Fax: (313) 579-1880

**Customer**

City Of Detroit (Detroit Police Dept)
11631 Mt. Elloit
Detroit, Michigan   48212

**Tax ID:**   36

| Date | Invoice # | PO/Auth. | Type | Vehicle | Amount | Receipts | Balance |
|------|-----------|----------|------|---------|--------|----------|---------|
| 28-Apr-2023 | 77553 | BORUM\4844 | Service | 2018 Hyundai Elantra Sel/Value/Limited | 125.00 | 0.00 | 125.00 |
| 28-Apr-2023 | 78545 | SHEUSON\4475 | Service | 2011 Hyundai Sonata Gls | 125.00 | 0.00 | 125.00 |
| 28-Apr-2023 | 78561 | BAXTER\910 | Service | 2004 Chevrolet Tahoe K1500 | 125.00 | 0.00 | 125.00 |
| 28-Apr-2023 | 78607 | BRADFORD\697 | Service | 2005 Ford Econoline Super Duty Van | 450.00 | 0.00 | 450.00 |
| 28-Apr-2023 | 78665 | N | Service | 2021 Ford Expedition Ltd | 125.00 | 0.00 | 125.00 |
| 29-Apr-2023 | 76939 | BURKS-WEATHER\108! | Service | Trailer Trailer | 300.00 | 0.00 | 300.00 |
| 29-Apr-2023 | 78547 | BURKS-WEATHER\108! | Service | 1987 Bayliner | 300.00 | 0.00 | 300.00 |
| 30-Apr-2023 | 78548 | 2300986/COWART-801 | Service | 2013 Chrysler 300C | 125.00 | 0.00 | 125.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Total Invoices** | | 64,821.00 |
| | | | | | **Total Receipts** | | 125.00 |
| | | | | | **Total Credits** | | 0.00 |

| Current | Over 30 | Over 60 | Over 90 | Over 120 | Credits | | |
|---------|---------|---------|---------|----------|---------|---|---|
| 0.00 | 0.00 | 2,475.00 | 3,425.00 | 58,796.00 | 0.00 | **Balance Owing** | 64,696.00 |

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, MI. 48228
Ph. 313-582-031(    FAX 313-581-4146
Tax Id. # 31-3146182

| INVOICE NO. | 385 |
|---|---|
| DATE | 3/3/2023 |

TO    CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081

**STOLEN**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 4/15/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
|---|---|---|---|---|---|
| 28500 | 2/19/2023 | 1N4AL2AP3CC180649 | 2023-050-01387 | $ 125.00 | $ 125.00 |
| 29002 | 2/23/2023 | 3C4NJDBB0JT400167 | 2023-054-02799 | 125.00 | $ 125.00 |
| 28307 | 2/24/2023 | 1N4AL21E18C133979 | 2023-055-01678 | 125.00 | $ 125.00 |
| 29003 | 2/24/2023 | 3N6C40KN7GK694101 | | 125.00 | $ 125.00 |
| 29016 | 3/1/2023 | 2V4RW3D12AR246040 | | 125.00 | $ 125.00 |
| 29482 | 3/2/2023 | KNDJ23AU1M7753650 | 2023-030-020035 | 125.00 | $ 125.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL $ | 750.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**


250

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, Mi. 48228
Ph. 313-582-031(    FAX 313-581-4146
Tax Id. # 31-3146182

| | | INVOICE NO. | 386 |
|---|---|---|---|
| | | DATE | 3/7/2023 |

TO    CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081                                STOLEN

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 4/20/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
|---|---|---|---|---|---|
| 28989 | 3/1/2023 | CATS/NO VIN | 2023-060-01781 | $ 125,00 | $ 125.00 |
| 29479 | 3/1/2023 | 2FMPK4APXMBA09624 | 2023-060-01002 | 125,00 | $ 125.00 |
| 28359 | 2/26/2023 | 5NEPEB4AC3DH728775 | 2023-057-00673 | 125,00 | $ 125.00 |
| 29481 | 3/1/2023 | 1FDXE45578DB20634 | 2023-060-03444 | 125,00 | $ 125.00 |
| 29428 | 3/1/2023 | 1GKDT13S352222124 | 2023-060-03622 | 125,00 | $ 125.00 |
| 29426 | 2/28/2023 | 1FTEW1EP0NFB92024 | 2023-059-01204 | 125,00 | $ 125.00 |
| 29478 | 2/28/2023 | 1GKET123846208314 | 2023-039-02174 | 125,00 | $ 125.00 |
| 29427 | 2/28/2023 | 2C3CDXBG0CH287414 | | 125,00 | $ 125.00 |
| 29006 | 2/28/2023 | 5XXGT4L33NG155056 | | 125.00 | $ 125.00 |
| 29019 | 2/28/2023 | 2C3CCAAG1H252839 | 2023-010-01104 | 125.00 | $ 225.00 |
| 29483 | 3/2/2023 | 3FAGP0D97HR141378 | 2023-061-00999 | 125.00 | $ 125.00 |
| 29429 | 3/2/2023 | KNDJN2A27F7201217 | 2023-061-03306 | 125.00 | $ 125.00 |
| 29485 | 3/2/2023 | 1C4RJFAGXMC607434 | 2023-061-00972 | 125.00 | $ 125.00 |
| 29030 | 3/3/2023 | 5LMJJ3LTXKEL22328 | 2023-062-03470 | 125.00 | $ 125.00 |
| 29486 | 3/3/2023 | JTHBH965065017521 | 2023-062-01760 | 125.00 | $ 125.00 |
| 29031 | 3/3/2023 | 2C3CDZC98NH260105 | | 125.00 | $ 125.00 |
| 29333 | 3/3/2023 | 2C3CDXAT7FH852146 | 2023-062-02464 | 125.00 | $ 125.00 |
| 29032 | 3/4/2023 | 2FMTK4AP1FBB58344 | | 125.00 | $ 125.00 |
| 29487 | 3/3/2023 | JEEP & FORD MOTOERS | 2023-062-02464 | 125.00 | $ 125.00 |
| 29020 | 3/4/2023 | 1GNDT13S862203427 | 2302230369 | 125.00 | $ 125.00 |
| 29034 | 3/5/2023 | 1FMSK8DH5NGB59768 | | 125.00 | $ 125.00 |
| 28862 | 3/6/2023 | 1GKDT135642106947 | | 125.00 | $ 125.00 |
| 29054 | 3/6/2023 | 1FMCU9G68MUB00258 | 2023-065-01554 | 125.00 | $ 125.00 |
| 28992 | 3/6/2023 | 1GYS4MKJ0FR641481 | 2023-065-02707 | 125.00 | $ 125.00 |
| 29430 | 3/6/2023 | 1J4GL58KX7W510821 | 2023-065-00883 | 125.00 | $ 125.00 |
| | | | | TOTAL | $ 3,225.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, Mi. 48228
Ph. 313-582-031(   FAX 313-581-4146
Tax Id. # 31-3146182

| | |
|---|---|
| INVOICE NO. | 387 |
| DATE | 3/9/2023 |

TO   CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081

**EVIDENCE**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 4/22/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | | LINE TOTAL |
|---|---|---|---|---|---|---|
| 29035 | 3/5/2023 | 2C3CDXGJXHH606474 | | $ 125,00 | $ | 125.00 |
| 29488 | 3/6/2023 | 1FBAX2CG7MNA50784 | 2023-067-03131 | 125,00 | $ | 125.00 |
| 29033 | 3/5/2023 | 1GFER72H0214669 | | 125,00 | $ | 125.00 |
| 28812 | 3/7/2023 | 1C4NJCBA3GDG81526 | | 125,00 | $ | 125.00 |
| 29059 | 3/8/2023 | KNADM4A33D6186624 | | 125,00 | $ | 125.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | TOTAL $ 625.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, Mi. 48228
Ph. 313-582-0310   FAX 313-581-4146
Tax Id. # 31-3146182

| | |
|---|---|
| INVOICE NO. | 388 |
| DATE | 3/14/2023 |

TO   CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI  48212
313-596-2081

**STOLEN**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 4/27/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | | LINE TOTAL |
|---|---|---|---|---|---|---|
| 28360 | 2/28/2023 | 3C4NJDCB6LT196623 | 2023-059-00795 | $ 125.00 | $ | 125.00 |
| 29041 | 3/7/2023 | 1C4RJFDJXMC593421 | 2023-066-03453 | 125.00 | $ | 125.00 |
| 29257 | 3/7/2023 | 2GNFLBE31F6385057 | | 125.00 | $ | 125.00 |
| 29009 | 3/7/2023 | 2G1WG5E3XD1235448 | | 125.00 | $ | 125.00 |
| 29011 | 3/8/2023 | 1FM5K8GC8NGA75490 | | 125.00 | $ | 125.00 |
| 29010 | 3/8/2023 | 1G1ZB5E06CF110486 | 2023-067-00349 | 125.00 | $ | 125.00 |
| 29055 | 3/7/2023 | 2CNDL13F886063151 | 2023-066-01377 | 125.00 | $ | 125.00 |
| 29057 | 3/7/2023 | 3FADP4EJ8KM105770 | 2023-066-02579 | 125.00 | $ | 125.00 |
| 29056 | 3/7/2023 | 1GKDT13545216879 8 | 2023-066-02526 | 125.00 | $ | 125.00 |
| 29037 | 3/7/2023 | 3C4PDCEG2CT181944 | 2023-066-00966 | 125.00 | $ | 125.00 |
| 29352 | 3/8/2023 | 1C4RJFBGXEC415852 | | 125.00 | $ | 125.00 |
| 29042 | 3/8/2023 | 2C3CCAEG2FH792211 | 2023-067-03111 | 125.00 | $ | 125.00 |
| 29351 | 3/8/2023 | GA178055M77H/BOAT | | 125.00 | $ | 125.00 |
| 29058 | 3/8/2023 | 1ZVBP8AM8C5258811 | | 125.00 | $ | 125.00 |
| 29118 | 3/8/2023 | 1C4RJKB63M8143574 | 2023-068-01137 | 125.00 | $ | 125.00 |
| 29045 | 3/9/2023 | 5NPE24AFUHH544127 | 2023-090046 | 125.00 | $ | 125.00 |
| 29142 | 3/9/2023 | KMHH35LE5KU099484 | 2023-068-03259 | 125.00 | $ | 125.00 |
| 29043 | 3/9/2023 | 1C4RJFAG5JC105121 | 2023-068-01963 | 125.00 | $ | 125.00 |
| 29015 | 3/9/2023 | 2C3CDZBTXHH582942 | 2023-06084300 | 125.00 | $ | 125.00 |
| 29107 | 3/10/2023 | 1C45JUST6NS215031 | 2023-069-01506 | 125.00 | $ | 125.00 |
| 29353 | 3/11/2023 | KNDDB3AC1E7574723 | 2023-070-03356 | 125.00 | $ | 125.00 |
| 29151 | 3/11/2023 | 2C3CDXGJ6LH242126 | | 125.00 | $ | 125.00 |
| 29047 | 3/11/2023 | WDDGF81X28F173508 | | 125.00 | $ | 125.00 |
| 29158 | 3/11/2023 | 1C4GPS4L0YD667828 | 2023-070-03134 | 125.00 | $ | 125.00 |
| 29143 | 3/10/2023 | 1FTFW1E89NFA65527 | 2023-070-00361 | 125.00 | $ | 125.00 |
| | | | | **TOTAL** | $ | 3,125.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**



# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, Mi. 48228
Ph. 313-582-031(    FAX 313-581-4146
Tax Id. # 31-3146182

| | | INVOICE NO. | 389 |
|---|---|---|---|
| | | DATE | 3/14/2023 |

TO    CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081              **STOLEN**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 4/27/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | | LINE TOTAL |
|---|---|---|---|---|---|---|
| 29013 | 3/12/2023 | 2C4RC1DG9LR255235 | 2023-071-03701 | $ 125.00 | $ | 125.00 |
| 28893 | 3/13/2023 | 1GKEK63U44J327331 | | 125.00 | $ | 125.00 |
| 29159 | 3/13/2023 | 1G4HP54K42U248010 | 2023-072-03502 | 125.00 | $ | 125.00 |
| 29096 | 3/13/2023 | 5NPD84LF7LH547615 | | 125.00 | $ | 125.00 |
| 29095 | 3/13/2023 | 2C3CDXGJ3KH634825 | 2023-072-02537 | 125.00 | $ | 125.00 |
| 29012 | 3/13/2023 | 1GVEE63A240150433 | 2023-072-01464 | 125.00 | $ | 125.00 |
| 29049 | 3/13/2023 | 2C3CDXHGXDH570914 | 2023-072-01628 | 125.00 | $ | 125.00 |
| 29094 | 3/13/2023 | CATS | 2023-072-00847 | 125.00 | $ | 125.00 |
| 29061 | 3/13/2023 | KNDJN2A28J7901711 | 2023-072-01153 | 125.00 | $ | 125.00 |
| 29048 | 3/13/2023 | MC7366RF/BOAT | 2023-072-01003 | 125.00 | $ | 125.00 |
| | | . | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL | $ 1,250.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, Mi. 48228
Ph. 313-582-031(   FAX 313-581-4146
Tax Id. # 31-3146182

| | INVOICE NO. | 390 |
|---|---|---|
| | DATE | 3/16/2023 |

TO   CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081

**EVIDENCE**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 4/29/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | | LINE TOTAL |
|---|---|---|---|---|---|---|
| 29104 | 3/8/2023 | 3C4PDCBG6H7531975 | 2023-067-02841 | $ 125.00 | $ | 125.00 |
| 29161 | 3/12/2023 | 1G1AK55F667648265 | 2023-071-03276 | 125.00 | $ | 125.00 |
| 29060 | 3/13/2023 | 1GKS2BKD7MR275840 | 2023-072-00548 | 125.00 | $ | 125.00 |
| 29162 | 3/13/2023 | 1GNEK13Z82R186182 | 2023-072-00510 | 125.00 | $ | 125.00 |
| 29153 | 3/14/2023 | 3G5CL537185677517 | | 125.00 | $ | 125.00 |
| 29051 | 3/14/2023 | 1G1AZ37G8ER187501 | | 125.00 | $ | 125.00 |
| 29097 | 3/14/2023 | 1GHB5SA2DF266942 | 2023-073-02670 | 125.00 | $ | 125.00 |
| 29144 | 3/15/2023 | 1C4RJKAG1P8814648 | | 125.00 | $ | 125.00 |
| 29101 | 3/15/2023 | 2C4RC1GG4JR357535 | 2023-074-02413 | 125.00 | $ | 125.00 |
| 29163 | 3/16/2023 | 1FTER4FHXKLB13200 | 2023-074-04445 | 125.00 | $ | 125.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL | $ 1,250.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, Mi. 48228
Ph. 313-582-031(  FAX 313-581-4146
Tax Id. # 31-3146182

| | |
|---|---|
| INVOICE NO. | 391 |
| DATE | 3/21/2023 |

TO  CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081

**STOLEN**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 5/3/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
|---|---|---|---|---|---|
| 29053 | 3/16/2023 | 1GKES63M672101712 | | $ 125.00 | $ 125.00 |
| 28409 | 3/16/2023 | 5NPD84LF2SH318336 | 2023-075-01338 | 125.00 | $ 125.00 |
| 29103 | 3/16/2023 | 1FADP3F28DL106200 | 2023-075-01030 | 125.00 | $ 125.00 |
| 29064 | 3/16/2023 | 3GNKBCR4XWS526734 | 2023-075-01259 | 125.00 | $ 125.00 |
| 29146 | 3/16/2023 | 1GNDT33S292112301 | 2023-075-02370 | 125.00 | $ 125.00 |
| 29025 | 3/16/2023 | 1FA60HD8E5377382 | 2023-075-02397 | 125.00 | $ 125.00 |
| 29164 | 3/17/2023 | 2B3KA33G48H193083 | 2023-076-00052 | 125.00 | $ 125.00 |
| 29148 | 3/17/2023 | 4T1FA38P76U100183 | 2023-076-01271 | 125.00 | $ 125.00 |
| 29147 | 3/17/2023 | 1FTW1E85PFA43429 | 2023-076-01099 | 125.00 | $ 125.00 |
| 29108 | 3/17/2023 | 2GNAXJEV7J6306557 | 2023-0376-3418 | 125.00 | $ 125.00 |
| 29110 | 3/17/2023 | 1GKEV23D89J134705 | | 125.00 | $ 125.00 |
| 29026 | 3/18/2023 | 1G11C5S10FF163889 | | 125.00 | $ 125.00 |
| 29193 | 3/18/2023 | 2C3CCAEGGEH125334 | 2023-072-03248 | 125.00 | $ 125.00 |
| 29194 | 3/18/2023 | 5NPE24AF3GH416826 | | 125.00 | $ 125.00 |
| 29187 | 3/19/2023 | WDDUG8FB8GA235955 | | 125.00 | $ 125.00 |
| 29189 | 3/19/2023 | 1FAFP38Z84W106165 | 2023-078-01262 | 125.00 | $ 125.00 |
| 29191 | 3/19/2023 | 1GNDS13S242135996 | 2023-078-00236 | 125.00 | $ 125.00 |
| 29205 | 3/19/2023 | 1C4RDJDG3KC844558 | 2023-078-01758 | 125.00 | $ 125.00 |
| 29204 | 3/19/2023 | DODGE DURANGO /NO VIN | 2023-078-01341 | 125.00 | $ 125.00 |
| 29188 | 3/19/2023 | 5NPD74LF9111183708 | 2023-075-02548 | 125.00 | $ 125.00 |
| 29210 | 3/19/2023 | 1FTBRLY84MHA86874 | 2023-078-03652 | 125.00 | $ 125.00 |
| 29207 | 3/19/2023 | 1C4RJFBG7MC771609 | 2023-078-02376 | 125.00 | $ 125.00 |
| 29165 | 3/20/2023 | 1C4RJFAG0LC153645 | 2023-079-00786 | 125.00 | $ 125.00 |
| 29065 | 3/20/2023 | 5NPE24AF6HH508451 | 2023-079-01245 | 125.00 | $ 125.00 |
| 29157 | 3/21/2023 | 1G1ZJ55SUXHF215811 | 2023-079-04704 | 125.00 | $ 125.00 |
| | | | | TOTAL | $ 3,125.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

3 ₹ ₃ ₒ

# INVOICE

## ABA Impound Inc.

| | |
|---|---|
| 14201 JOY ROAD | INVOICE NO. 392 |
| Detroit, MI. 48228 | DATE 3/21/2023 |
| Ph. 313-582-031( FAX 313-581-4146 | |
| Tax Id. # 31-3146182 | |

TO     CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081                          **STOLEN**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 5/3/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
|---|---|---|---|---|---|
| 29166 | 2/13/2023 | 1C6SRFLT3PN510717 | 2023-044-04018 | $ 125.00 | $ 125.00 |
| 2900 | 3/14/2023 | 5LMCJ1D96MUL13649 | 2023-073-00906 | 125.00 | $ 125.00 |
| 29062 | 3/14/2023 | 2C3CCAGG8HH530094 | 2023-073-01542 | 125.00 | $ 125.00 |
| 29119 | 3/14/2023 | 1G1ZD5ST6NF144097 | 2023-073-02089 | 125.00 | $ 125.00 |
| 29149 | 3/14/2023 | 1J8FT28W58D534467 | | 125.00 | $ 125.00 |
| 29145 | 3/14/2023 | 1GNSKDKD3NR261482 | 2023-075-02397 | 125.00 | $ 125.00 |
| 29098 | 3/15/2023 | 5XXGT4L39JG234186 | 2023-074-00845 | 125.00 | $ 125.00 |
| 29063 | 3/15/2023 | 1GNDT13S122185525 | | 125.00 | $ 125.00 |
| 29099 | 3/15/2023 | KNDJN2A2XG7289844 | 2023-074-01283 | 125.00 | $ 125.00 |
| 28864 | 3/15/2023 | K4BDJDGXMC663833 | 2023-074-01598 | 125.00 | $ 125.00 |
| 29120 | 3/15/2023 | 1GKS2BKDXMR371557 | 2023-074-03257 | 125.00 | $ 125.00 |
| 29121 | 3/15/2023 | 5XYP64A32KG575904 | 2023-074-042209 | 125.00 | $ 125.00 |
| 29102 | 3/15/2023 | 2C4RC1BG3FR695636 | 2023-074-02677 | 125.00 | $ 125.00 |
| 29150 | 3/15/2023 | 5XXPGHA32KG575904 | | 125.00 | $ 125.00 |
| 29152 | 3/16/2023 | KNDPM3AC4L7723567 | | 125.00 | $ 125.00 |
| 29168 | 3/21/2023 | W1N4NHB8NJ414833 | 2023-080-00734 | 125.00 | $ 125.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | **TOTAL** | $ 2,000.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

# INVOICE

## ABA Impound Inc.

| | |
|---|---|
| 14201 JOY ROAD | INVOICE NO. 393 |
| Detroit, Mi. 48228 | DATE 3/23/2023 |
| Ph. 313-582-031( FAX 313-581-4146 | |
| Tax Id. # 31-3146182 | |

TO  CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081                                      **EVIDENCE**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 5/5/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
|---|---|---|---|---|---|
| 29195 | 3/13/2023 | 1GNEK1370VJ104833 | | $ 125.00 | $ 125.00 |
| 29214 | 3/19/2023 | 1GNER23D195156384 | 2023-078-03108 | 125.00 | $ 125.00 |
| 29192 | 3/19/2023 | 2G3CCAGG36H321473 | 2023-073-01542 | 125.00 | $ 125.00 |
| 29178 | 3/19/2023 | 1V2KCZCA8NC230888 | 2023-077-04738 | 125.00 | $ 125.00 |
| 29196 | 3/19/2023 | 1GDGG294331189491 | | 125.00 | $ 125.00 |
| 29156 | 3/20/2023 | 1FMCU9J96EUD82145 | | 125.00 | $ 125.00 |
| 29154 | 3/30/2023 | 1GKS2CE00D357889 | | 125.00 | $ 125.00 |
| 29066 | 3/20/2023 | 2G1WA5E37C1253700 | 2023-079-01488 | 125.00 | $ 125.00 |
| 29167 | 3/20/2023 | 4T1BF1FK6HU734082 | 2023-079-01202 | 125.00 | $ 125.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | $ 1,125.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

# INVOICE

## ABA Impound Inc.

| 14201 JOY ROAD | INVOICE NO. | 394 |
| Detroit, Mi. 48228 | DATE | 3/28/2023 |
| Ph. 313-582-031( FAX 313-581-4146 | | |
| Tax Id. # 31-3146182 | | |

TO   CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081      **STOLEN**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
| --- | --- | --- |
| Christa Cooley | Net 45 | 5/10/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | | LINE TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| 29170 | 3/21/2023 | MC3047NP | 2023-080-01549 | $ 125.00 | $ | 125.00 |
| 28308 | 3/21/2023 | KNDPMCAC4N7020389 | 2023-080-01931 | 125.00 | $ | 125.00 |
| 29218 | 3/21/2023 | 1GCEC192372142238 | 2023-080-0437 | 125.00 | $ | 125.00 |
| 29067 | 3/21/2023 | F34CFSV022G15 | 2023-080-01313 | 125.00 | $ | 125.00 |
| 29169 | 3/21/2023 | 2C3KK53G87H615642 | 2023-080-01548 | 125.00 | $ | 125.00 |
| 29211 | 3/22/2023 | 1C4SJVDTXNS127616 | 2023-081-01135 | 125.00 | $ | 125.00 |
| 29109 | 3/22/2023 | 4T4BF1FK9CR269117 | | 125.00 | $ | 125.00 |
| 29068 | 3/22/2023 | 1FMSK8DH8MGA69934 | 2023-081-01239 | 125.00 | $ | 125.00 |
| 29213 | 3/22/2023 | 3FA6P0G71ER294983 | 2023-081-01971 | 125.00 | $ | 125.00 |
| 29212 | 3/22/2023 | 1FM5K8FH2LGB06956 | 2023-081-01465 | 125.00 | $ | 125.00 |
| 29111 | 3/22/2023 | KMHDH4AEV074649 | | 125.00 | $ | 125.00 |
| 29122 | 3/22/2023 | 2G1115SL0F9179282 | 2023-081-01497 | 125.00 | $ | 125.00 |
| 29201 | 3/22/2023 | 2C3CCAKT2DH667109 | 2023-081-01223 | 125.00 | $ | 125.00 |
| 29202 | 3/22/2023 | KNDJP3A53H7429485 | 2023-081-01453 | 125.00 | $ | 125.00 |
| 29208 | 3/23/2023 | 1C6SRFFT9NN353391 | 2023-082-01301 | 125.00 | $ | 125.00 |
| 29209 | 3/23/2023 | 1C4RDJDG2NC135026 | 2023-082-01519 | 125.00 | $ | 125.00 |
| 29069 | 3/23/2023 | W04GL6SX2J1085318 | 2023-082-01381 | 125.00 | $ | 125.00 |
| 29070 | 3/23/2023 | 1C6SRFJTXMN618775 | 2023-082-01101 | 125.00 | $ | 125.00 |
| 28874 | 3/23/2023 | 1C4RJFBG9FC859628 | 2023-073-02266 | 125.00 | $ | 125.00 |
| 29123 | 3/23/2023 | 2C3CARG0EH374152 | 2023-082-03718 | 125.00 | $ | 125.00 |
| 29112 | 3/23/2023 | KM8J83A43HU336453 | 2023-082-03711 | 125.00 | $ | 125.00 |
| 29220 | 3/23/2023 | 3C6UR5CJ3PG523258 | 2023-082-01939 | 125.00 | $ | 125.00 |
| 28933 | 3/23/2023 | KNDPM3AC9J7381109 | 2023-082-01399 | 125.00 | $ | 125.00 |
| 28934 | 3/23/2023 | 2G1WT58K889256305 | 2023-082-01643 | 125.00 | $ | 125.00 |
| 29171 | 3/23/2023 | NO VIN | 2023-082-02651 | 125.00 | $ | 125.00 |

TOTAL $ 3,125.00

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

3250

# INVOICE

## ABA Impound Inc.

| 14201 JOY ROAD | INVOICE NO. | 395 |
| Detroit, Mi. 48228 | DATE | 3/28/2023 |
| Ph. 313-582-031( FAX 313-581-4146 | | |
| Tax Id. # 31-3146182 | | |

**TO**  CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081                              **STOLEN**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 5/10/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | | LINE TOTAL |
|---|---|---|---|---|---|---|
| 29114 | 3/24/2023 | 4TTG11AK9N6623954 | 2023-083-00842 | $ 125.00 | $ | 125.00 |
| 29071 | 3/24/2023 | 1G6AX5S37E0166630 | 2023-083-00991 | 125.00 | $ | 125.00 |
| 29113 | 3/24/2023 | 1GNEC132X3J276897 | | 125.00 | $ | 125.00 |
| 29029 | 3/25/2023 | 1GNDT13S542393281 | 2023-084-01352 | 125.00 | $ | 125.00 |
| 29014 | 3/25/2023 | 1G1ZB5EB8AF123853 | | 125.00 | $ | 125.00 |
| 28466 | 3/25/2023 | 1FMCU0JX4EUB96405 | | 125.00 | $ | 125.00 |
| 29124 | 3/24/2023 | W046P5EC6B1003535 | 2023-083-03334 | 125.00 | $ | 125.00 |
| 29115 | 3/26/2023 | 2FMDK4C2DBB70922 | | 125.00 | $ | 125.00 |
| 28489 | 3/26/2023 | 5XXGT4L38KG281209 | 2023-085-03668 | 125.00 | $ | 125.00 |
| 29489 | 3/26/2023 | 2GN1105S38J9168073 | 2023-085-02228 | 125.00 | $ | 125.00 |
| 29155 | 3/26/2023 | 2C3CDZFJ9MH526767 | 2023-085-01281 | 125.00 | $ | 125.00 |
| 28837 | 3/26/2023 | 1C4SDJCT0MC845184 | | 125.00 | $ | 125.00 |
| 29172 | 3/27/2023 | 3KPF24AD3ME345403 | | 125.00 | $ | 125.00 |
| 29219 | 3/27/2023 | WAUDF68E45A471036 | | 125.00 | $ | 125.00 |
| 28877 | 3/27/2023 | 3D4PG3FG4BT552660 | 2023-086-02732 | 125.00 | $ | 125.00 |
| 29200 | 3/27/2023 | 3FA6P0K90FR172657 | 2023-086-01286 | 125.00 | $ | 125.00 |
| 28760 | 3/27/2023 | 2C3CDXCT7EH165793 | 2023-086-02601 | 125.00 | $ | 125.00 |
| 29116 | 3/27/2023 | 1GNET13H862322877 | | 125.00 | $ | 125.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL | $ 2,250.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

# **INVOICE**

## ABA Impound Inc.

14201 JOY ROAD

Detroit, Mi. 48228

Ph. 313-582-0310   FAX 313-581-4146

Tax Id. # 31-3146182

| | | INVOICE NO. | 396 |
|---|---|---|---|
| | | DATE | 4/4/2023 |

TO   CITY OF DETROIT POLICE DEPARTMENT

ASSETS AND LICENS ING

11631 MT ELLIOT CT

DETROIT, MI 48212

313-596-2081                                    **STOLEN**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 5/17/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | | LINE TOTAL |
|---|---|---|---|---|---|---|
| 29173 | 3/28/2023 | NO VIN | 2023-087-01503 | $ 125.00 | $ | 225.00 |
| 29215 | 3/28/2023 | 2C3CUGG3FH767492 | 2023-087-02021 | 125.00 | $ | 125.00 |
| 29073 | 3/28/2023 | MERC BENZ/NO VIN | 2023-087-01811 | 125.00 | $ | 125.00 |
| 29117 | 3/28/2023 | 1GNDT13S322309916 | | 125.00 | $ | 125.00 |
| 29072 | 3/28/2023 | 1J4NF1GBXBD133100 | 2023-087-01372 | 125.00 | $ | 125.00 |
| 29125 | 3/28/2023 | 5XXG24J21MG032623 | 2023-087-04469 | 125.00 | $ | 125.00 |
| 29216 | 3/29/2023 | 1FTPW145X5K70564 | | 125.00 | $ | 125.00 |
| 28761 | 3/29/2023 | 1FTPX14586FA94981 | 2023-088-02323 | 125.00 | $ | 125.00 |
| 29217 | 3/29/2023 | 1FMDU9H166NUBB6492 | 2023-088-03839 | 125.00 | $ | 125.00 |
| 29268 | 3/30/2023 | 3N1CN8EVXML839764 | | 125.00 | $ | 125.00 |
| 29490 | 3/30/2023 | 1FA6P0H76E5386060 | 2023-089-02430 | 125.00 | $ | 125.00 |
| 29198 | 3/30/2023 | 2C3CDXDT2DH537898 | | 125.00 | $ | 125.00 |
| 28490 | 3/30/2023 | 3GNFK16Z34G227904 | 2023-089-00237 | 125.00 | $ | 125.00 |
| 29491 | 3/31/2023 | 5NPEF4JA6MH083669 | 22012310146 | 125.00 | $ | 125.00 |
| 28800 | 3/31/2023 | 2C3LA43R38H523592 | | 125.00 | $ | 125.00 |
| 28491 | 3/31/2023 | 2C4RDGBG0FR668216 | 2023-090-00087 | 125.00 | $ | 125.00 |
| 28492 | 4/1/2023 | 2C3CCAET3CH256151 | 2023-091-00120 | 125.00 | $ | 125.00 |
| 28894 | 4/1/2023 | 1C4SDJCT8MC547739 | 2023-091-01611 | 125.00 | $ | 125.00 |
| 29269 | 4/1/2023 | 5LMCJ1C90MUL15611 | 2023-091-02043 | 125.00 | $ | 125.00 |
| 29199 | 4/1/2023 | 1C4BJWEG0GL140623 | 2023-091-02614 | 125.00 | $ | 125.00 |
| 29186 | 4/1/2023 | 1C4RJHBG20C569177 | | 125.00 | $ | 125.00 |
| 29223 | 4/2/2023 | 3C4NJDCB7LT164473 | 2023-092-01169 | 125.00 | $ | 125.00 |
| 28762 | 4/2/2023 | 3GNAXUEG1PL88707 | 2023-092-01257 | 125.00 | $ | 125.00 |
| 29224 | 4/2/2023 | BURNT/NO VIN | 2023-092-01746 | 125.00 | $ | 125.00 |
| 28779 | 4/2/2023 | 3GNAXKEVONL238138 | 2023-092-02834 | 125.00 | $ | 125.00 |
| | | | | TOTAL | $ | 3,225.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, MI. 48228
Ph. 313-582-0310  FAX 313-581-4146
Tax Id. # 31-3146182

| | |
|---|---|
| INVOICE NO. | 399 |
| DATE | 4/12/2023 |

TO  CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081

**EVIDENCE**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 5/26/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
|---|---|---|---|---|---|
| 28763 | 4/3/2023 | 00031183602/boat | 2023-093-02093 | $ 125.00 | $ 125.00 |
| 28796 | 4/4/2023 | 2C3CDZC91PG514367 | 2023-094-02237 | 125.00 | $ 125.00 |
| 28795 | 4/1/2023 | 2fmgk5c83jbr07650 | 2023-094-01821 | 338.00 | $ 125.00 |
| 28767 | 4/4/2023 | kndpmca0h7235823 | 2023-094-03180 | 125.00 | $ 125.00 |
| 28753 | 4/4/2023 | 1C4RJFAG7FC130285 | | 125.00 | $ 125.00 |
| 28797 | 4/4/2023 | 1G1ZD5ST8JF116828 | | 125.00 | $ 125.00 |
| 29126 | 4/4/2023 | 2FMDK38C97BA65140 | 2023-094-02116 | 125.00 | $ 125.00 |
| 28752 | 4/5/2023 | 1FTFW1ED4PFB08722 | 2023-095-022204 | 125.00 | $ 125.00 |
| 28493 | 4/6/2023 | 3GNKBHRS2MS527162 | 2023-095-05433 | 125.00 | $ 125.00 |
| 29081 | 4/6/2023 | 1C4RJFBG6JC493121 | 2023-090-00904 | 125.00 | $ 125.00 |
| 28847 | 4/6/2023 | 2C3CD2FJ5MH602923 | 2023-096-01217 | 125.00 | $ 125.00 |
| 28848 | 4/6/2023 | 1C4SDJGJ7NC133197 | 2023-095-05500 | 125.00 | $ 125.00 |
| 29079 | 4/5/2023 | KNAGT4L30G5119812 | | 125.00 | $ 125.00 |
| 28798 | 4/5/2023 | 5XX6T46L33K6328120 | | 125.00 | $ 125.00 |
| 28808 | 4/5/2023 | 1GNDT13S542149582 | 2023-095-04007 | 125.00 | $ 125.00 |
| 28769 | 4/5/2023 | 1GNDS135482261346 | | 125.00 | $ 125.00 |
| 29080 | 4/5/2023 | 3C4NJDEBXMT513477 | 2023-095-02907 | 125.00 | $ 125.00 |
| 28768 | 4/5/2023 | 1GNDT13S342184816 | 2023-095-01999 | 125.00 | $ 125.00 |
| 28807 | 4/5/2023 | 3GNAXKEG6PS137729 | 2023-095-01219 | 125.00 | $ 125.00 |
| 28810 | 4/6/2023 | 2FMPK4J9XNBA19217 | 2023-096-01362 | 125.00 | $ 125.00 |
| 28809 | 4/6/2023 | 1C3CCBB7FW521544 | 2023-096-01297 | 125.00 | $ 125.00 |
| 29082 | 4/6/2023 | 2B3CL3CG1BH562102 | | 125.00 | $ 125.00 |
| 29227 | 4/6/2023 | 2C3CDZAG7GH288658 | 2023-096-01860 | 125.00 | $ 125.00 |
| 29228 | 4/7/2023 | 1GNSKSTXNR339316 | 2023-097-01779 | 125.00 | $ 125.00 |
| 28813 | 4/7/2023 | 2D8HN44E49R548511 | 2023-040-07447 | 125.00 | $ 125.00 |
| 28871 | 4/7/2023 | 1C3CCBAB8N222359 | 2023-097-03127 | 125.00 | $ 125.00 |
| | | | | TOTAL $ | 3,125.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

3850

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, Mi. 48228
Ph. 313-582-031(    FAX 313-581-4146
Tax Id. # 31-3146182

| | |
|---|---|
| INVOICE NO. | 400 |
| DATE | 4/12/2023 |

TO    CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081                                    EVIDENCE

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 5/26/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | | LINE TOTAL |
|---|---|---|---|---|---|---|
| 28799 | 4/7/2023 | KLTCJESB7MB332270 | 2023-047-02819 | $ 125.00 | $ | 125.00 |
| 29083 | 4/7/2023 | 5XXGT4L31GG092120 | 2023-097-03512 | 125.00 | $ | 125.00 |
| 28873 | 4/7/2023 | 2G1155S37E9153958 | 2023-170105 | 338.00 | $ | 125.00 |
| 28812 | 4/7/2023 | RGN32230M755 | 2023-097-01243 | 125.00 | $ | 125.00 |
| 28759 | 4/9/2023 | 1C4RJLT2KC825858 | 2023-044-01581 | 125.00 | $ | 125.00 |
| 28758 | 4/9/2023 | 5N5084LF5JH310943 | 2023-4040084 | 125.00 | $ | 125.00 |
| 29185 | 4/9/2023 | 1C4SDJLT5KC721475 | | 125.00 | $ | 125.00 |
| 29229 | 4/9/2023 | 3GNAXKEG1PS110714 | 2023-099-01763 | 125.00 | $ | 125.00 |
| 29230 | 4/9/2023 | KNAGM4A70B5187099 | 2023-099-02663 | 125.00 | $ | 125.00 |
| 28872 | 4/9/2023 | 2C3LCAAS7EH355129 | 2023-099-03049 | 125.00 | $ | 125.00 |
| 29497 | 4/9/2023 | 1GNDT135462274379 | 2023-099-03327 | 125.00 | $ | 125.00 |
| 28477 | 4/10/2023 | 1GKS2GKC71R169329 | 2023-100-00716 | 125.00 | $ | 125.00 |
| 28874 | 4/10/2023 | 1FTPN14VX7FA23589 | 2023-100-03903 | 125.00 | $ | 125.00 |
| 28788 | 4/10/2023 | KMHCT4AE2HU376429 | 2023-100-02052 | 125.00 | $ | 125.00 |
| 29084 | 4/10/2023 | 3FAHP0CG4BR212366 | 2023-100-01243 | 125.00 | $ | 125.00 |
| 29085 | 4/10/2023 | 1G1ZD5ST0MF053521 | 2023-100-01379 | 125.00 | $ | 125.00 |
| 28757 | 4/10/2023 | KNDJP3A50H7430724 | 2023-100-10121 | 125.00 | $ | 125.00 |
| 28877 | 4/11/2023 | 367153/BOAT&TRAILER | 2023-101-06443 | 125.00 | $ | 125.00 |
| 28878 | 4/11/2023 | KNDJN2A27J7894055 | 2023-101-09638 | 125.00 | $ | 125.00 |
| 29492 | 4/11/2023 | 5NPD74LF2HH127626 | 2023-101-04089 | 125.00 | $ | 125.00 |
| 28791 | 4/11/2023 | 1C45DJGJ7MC645024 | 2023-101-01876 | 125.00 | $ | 125.00 |
| 29181 | 4/11/2023 | 1C4RJFAG4LC126738 | | 125.00 | $ | 125.00 |
| 28854 | 4/11/2023 | 1C4RJFJT9KC850646 | 2023-101-01821 | 125.00 | $ | 125.00 |
| 28856 | 4/11/2023 | MAJ65SKL2KC294408 | 2023-101-02134 | 125.00 | $ | 125.00 |
| 28855 | 4/11/2023 | 5XYPGDA35H6325016 | 2023-101-02235 | 125.00 | $ | 125.00 |
| 28814 | 4/11/2023 | 1C4RJHBG9N8602417 | 2023-101-02372 | 125.00 | $ | 125.00 |
| | | | | TAL | $ | 3,125.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

3850

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD  
Detroit, Mi. 48228  
Ph. 313-582-031(   FAX 313-581-4146  
Tax Id. # 31-3146182

| | INVOICE NO. | 401 |
|---|---|---|
| | DATE | 4/13/2023 |

TO   CITY OF DETROIT POLICE DEPARTMENT  
ASSETS AND LICENS ING  
11631 MT ELLIOT CT  
DETROIT, MI  48212  
313-596-2081          **EVIDENCE**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 5/27/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | | LINE TOTAL |
|---|---|---|---|---|---|---|
| 28793 | 4/8/2023 | 1GBFG154041152169 | | $ | 125.00 | $ | 125.00 |
| 28771 | 4/10/2023 | 2A4RR2D19AR422264 | 2023-099-04372 | 125.00 | $ | 125.00 |
| 28790 | 4/11/2023 | 4P51D1624P4002267 | 2023-101-01147 | 338.00 | $ | 125.00 |
| 29180 | 4/11/2023 | 1C6SRFHT6MN589068 | 2023-101-01147 | 125.00 | $ | 125.00 |
| 28789 | 4/13/2023 | 1GKET1655336182182 | 2023-103-00857 | 125.00 | $ | 125.00 |
| 28770 | 4/7/2023 | 3FAHP07279R153710 | | 125.00 | $ | 125.00 |

Make all checks payable ABA Impound Inc.  
**THANK YOU FOR YOUR BUSINESS!**

TAL $    **750.00**

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, Mi. 48228
Ph. 313-582-031( FAX 313-581-4146
Tax Id. # 31-3146182

| | | INVOICE NO. | 402 |
| --- | --- | --- | --- |
| | | DATE | 4/18/2023 |

TO    CITY OF DETROIT POLICE DEPARTMENT
      ASSETS AND LICENS ING
      11631 MT ELLIOT CT
      DETROIT, MI 48212
      313-596-2081                 STOLEN

| SALESPERSON | PAYMENT TERMS | DUE DATE |
| --- | --- | --- |
| Christa Cooley | Net 45 | 6/1/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
| --- | --- | --- | --- | --- | --- |
| 29090 | 4/8/2023 | 1GYK23209R101331 | | $ 125.00 | $ 125.00 |
| 29179 | 4/11/2023 | KNDJN2A24H7479625 | 2023-101-01055 | 125.00 | $ 125.00 |
| 28815 | 4/11/2023 | 1G12ESST9GF272012 | 2023-101-02554 | 125.00 | $ 125.00 |
| 28806 | 4/12/2023 | 3C3KA53GX6H110770 | 2023-102-00668 | 125.00 | $ 125.00 |
| 29493 | 4/12/2023 | 2G1125S38F9209304 | | 125.00 | $ 125.00 |
| 29494 | 4/12/2023 | 2C3CCARG4HH54491 | 2023-103-01539 | 125.00 | $ 125.00 |
| 29088 | 4/13/2023 | 3KPF24AD5ME369334 | 20230102-02525 | 125.00 | $ 125.00 |
| 29495 | 4/12/2023 | BYQB39SJD787 | 2023-102-02518 | 125.00 | $ 125.00 |
| 29087 | 4/12/2023 | 1C3CCCAB7FN571216 | 2023-102-04559 | 125.00 | $ 125.00 |
| 28495 | 4/12/2023 | 2C3CCAGG6JH117984 | 2023-102-05485 | 125.00 | $ 125.00 |
| 29496 | 4/14/2023 | 1G1ZB5ST4HF205389 | 2023-104-01927 | 125.00 | $ 125.00 |
| 28888 | 4/15/2023 | 1GCPDKEK5PZ114185 | 2023-105-01281 | 125.00 | $ 125.00 |
| 28880 | 4/15/2023 | 5NP3B4AC1BH1766522 | 2023-105-01319 | 125.00 | $ 125.00 |
| 28792 | 4/13/2023 | CATS/PIECE OF CAR | 2023-103-04675 | 125.00 | $ 125.00 |
| 29499 | 4/12/2023 | 2C3CDXCT6GH241894 | 2023-102-03623 | 125.00 | $ 125.00 |
| 28889 | 4/15/2023 | 3FA6P0H8LR145911 | 2023-105-01787 | 125.00 | $ 125.00 |
| 28818 | 4/14/2023 | 2GNFLEEK8D6285252 | 2023-10471 | 125.00 | $ 125.00 |
| 28816 | 4/14/2023 | 1C4RJKEG2N8599207 | 2023-104-01117 | 125.00 | $ 125.00 |
| 28890 | 4/15/2023 | WA1LKAFPXAA011983 | 2023-105-03610 | 125.00 | $ 125.00 |
| 28817 | 4/14/2023 | 3FAHP07209R212628 | 2023-104-01395 | 125.00 | $ 125.00 |
| 28819 | 4/14/2023 | 2G1WF52E259294652 | 2023-104-02120 | 125.00 | $ 125.00 |
| 29182 | 4/15/2023 | 5NPE24AF2GH366856 | 2023-105-03555 | 125.00 | $ 125.00 |
| 28891 | 4/16/2023 | KNDMB5C10K6569217 | | 125.00 | $ 125.00 |
| 28881 | 4/16/2023 | 423046/COULDT SEE | 2023-106-04463 | 125.00 | $ 125.00 |
| 28921 | 4/16/2023 | 1GNDT135442254047 | 2023-106-01744 | 125.00 | $ 125.00 |
| 28920 | 4/16/2023 | KNDPM3AL0K7571264 | 2023-106-03607 | 125.00 | $ 125.00 |
| | | | | TAL $ | 9,125.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

# INVOICE

## ABA Impound Inc.

| 14201 JOY ROAD | INVOICE NO. | 403 |
| Detroit, Mi. 48228 | DATE | 4/18/2023 |
| Ph. 313-582-0310    FAX 313-581-4146 | | |
| Tax Id. # 31-3146182 | | |

TO      CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI  48212
313-596-2081                                              **STOLEN**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 6/1/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | | LINE TOTAL |
|---|---|---|---|---|---|---|
| 28919 | 4/16/2023 | 3LNC65A92JR626142 | | $ 125.00 | $ | 125.00 |
| 28820 | 4/17/2023 | 5NPEB4AC4BH264747 | 2023-107-00952 | 125.00 | $ | 125.00 |
| 28922 | 4/17/2023 | 1C4RJFBC9LC273728 | | 125.00 | $ | 125.00 |
| 28892 | 4/17/2023 | KM8J23A41LU129228 | 2023-107-02200 | 125.00 | $ | 125.00 |
| 28923 | 4/17/2023 | 2G3CCAET2CH279744 | | 125.00 | $ | 125.00 |
| 29272 | 4-18-233 | ZAM57RTA2F117723 | 2023-107-04502 | 125.00 | $ | 125.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Make all checks payable ABA Impound Inc.                    TAL | $    **750.00**
**THANK YOU FOR YOUR BUSINESS!**

# INVOICE

## ABA Impound Inc.

| 14201 JOY ROAD | INVOICE NO. | 403 |
|---|---|---|
| Detroit, Mi. 48228 | DATE | 4/18/2023 |
| Ph. 313-582-0310    FAX 313-581-4146 | | |
| Tax Id. # 31-3146182 | | |

TO    CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI  48212
313-596-2081        **STOLEN**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 6/1/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | | LINE TOTAL |
|---|---|---|---|---|---|---|
| 28919 | 4/16/2023 | 3LNC65A92JR626142 | | $ | 125.00 | $ 125.00 |
| 28820 | 4/17/2023 | 5NPEB4AC4BH264747 | 2023-107-00952 | | 125.00 | $ 125.00 |
| 28922 | 4/17/2023 | 1C4RJFBC9LC273728 | | | 125.00 | $ 125.00 |
| 28892 | 4/17/2023 | KM8J23A41LU129228 | 2023-107-02200 | | 125.00 | $ 125.00 |
| 28923 | 4/17/2023 | 2G3CCAET2CH279744 | | | 125.00 | $ 125.00 |
| 29272 | 4-18-233 | ZAM57RTA2F117723 | 2023-107-04502 | | 125.00 | $ 125.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | TAL | $ 750.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, Mi. 48228
Ph. 313-582-031( FAX 313-581-4146
Tax Id. # 31-3146182

| | INVOICE NO. | 406 |
|---|---|---|
| | DATE | 4/26/2023 |

TO      CITY OF DETROIT POLICE DEPARTMENT
        ASSETS AND LICENS ING
        11631 MT ELLIOT CT
        DETROIT, MI 48212
        313-596-2081                          **STOLEN**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 6/8/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
|---|---|---|---|---|---|
| 38953 | 4/21/2023 | 1GNFK16358J245174 | 2023-111-02142 | $ 125.00 | $ 125.00 |
| 28826 | 4/21/2023 | 1C4DJDG4MC689523 | 2023-111-02873 | 125.00 | $ 125.00 |
| 38954 | 4/21/2023 | 2FMPK4AP3KBB95438 | | 125.00 | $ 125.00 |
| 38955 | 4/21/2023 | 3FA6PDCDXLR196575 | 2023-111-04289 | 125.00 | $ 125.00 |
| 28774 | 4/23/2023 | KMHDH4A09BU162055 | | 125.00 | $ 125.00 |
| 28498 | 4/23/2023 | ZAM56RPA2G1183151 | 2023-113-03577 | 125.00 | $ 125.00 |
| 28499 | 4/23/2023 | 1C3LC46K28N208887 | 2023-113-04251 | 125.00 | $ 125.00 |
| 28825 | 4/24/2023 | 1GNDT135522417639 | 2023-114-00910 | 125.00 | $ 125.00 |
| 28775 | 4/24/2023 | 5NPD84LF5JH320789 | 2023-114-01015 | 125.00 | $ 125.00 |
| 29260 | 4/24/2023 | 2GNAXHEV3M6114128 | 2023-114-00543 | 125.00 | $ 125.00 |
| 38939 | 4/24/2023 | 1FTNE24L37DA02710 | 23-04240164 | 125.00 | $ 125.00 |
| 38938 | 4/24/2023 | 1C4RJFBG8KC8305825 | 2023-114-01063 | 125.00 | $ 125.00 |
| 28811 | 4/24/2023 | 1C4RJFBTGKC729264 | 2023-114-03305 | 125.00 | $ 125.00 |
| 28845 | 4/24/2023 | 2GCEK19N231409811 | 2023-114-02053 | 125.00 | $ 125.00 |
| 38942 | 4/25/2023 | KL4MMGSL6MB092323 | 2023-114-02216 | 125.00 | $ 125.00 |
| 28778 | 4/24/2023 | KNDJN2A22H7422307 | 2023-114-03061 | 125.00 | $ 125.00 |
| 28776 | 4/24/2023 | 1GTEK14TX6E153491 | 2023-114-01559 | 125.00 | $ 125.00 |
| 28777 | 4/24/2023 | 2C3CDXGJ0JH164035 | 2023-114-01997 | 125.00 | $ 125.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TAL | $ 2,125.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, MI. 48228
Ph. 313-582-031(   FAX 313-581-4146
Tax Id. # 31-3146182

| | | INVOICE NO. | 407 |
| | | DATE | 4/27/2023 |

TO   CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI  48212
313-596-2081                              **EVIDENCE**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 6/9/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
|---|---|---|---|---|---|
| 28899 | 4/19/2023 | 3GNAXJEV8JS555872 | 2023-108-05326 | $      125.00 | $      125.00 |
| 28496 | 4/20/2023 | KMHLM4AG6PU446866 | 2023-109-05199 | 125.00 | $      125.00 |
| 28824 | 4/20/2023 | ATM | 2023-110-01124 | 125.00 | $      125.00 |
| 28497 | 4/21/2023 | 1B3HB28B68D677459 | 2023-111-00344 | 125.00 | $      125.00 |
| 29183 | 4/22/2023 | 5HLGV2SE2MA449399 | | 125.00 | $      125.00 |
| 38831 | 4/23/2023 | 1C4RJFDJ9EC389947 | 2023-113-00574 | 125.00 | $      125.00 |
| 28827 | 4/25/2023 | 1G113L52W7RR118725 | 2023-115-01619 | 125.00 | $      125.00 |
| 38821 | 4/25/2023 | 1GDY72CA8D1904365 | 2023-115-03787 | 125.00 | $      125.00 |
| 38943 | 4/26/2023 | 1G1ZD5STDKF161425 | 202-115-04787 | 125.00 | $      125.00 |
| 38935 | 4/26/2023 | 1FAHP25W58G148841 | | 125.00 | $      125.00 |
| 28858 | 4/26/2023 | 1G1AD1F56A7203526 | 2023-116-01090 | 125.00 | $      125.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

TAL  $      1,375.00

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, Mi. 48228
Ph. 313-582-031( FAX 313-581-4146
Tax Id. # 31-3146182

| INVOICE NO. | 409 |
| DATE | 4/28/2023 |

TO     CITY OF DETROIT POLICE DEPARTMENT
      ASSETS AND LICENS ING
      11631 MT ELLIOT CT
      DETROIT, MI 48212
      313-596-2081

**UNPAID INVOICES**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 6/10/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
|---|---|---|---|---|---|
| 28672 | 9/16/2021 | 2C3LK53GX7H819900 | 10-49-A | $ 125.00 | $ 125.00 |
| 28612 | 9/17/2021 | 1G8ZY12772Z107474 | 8-50-A | 125.00 | $ 125.00 |
| 28674 | 9/21/2021 | 2FMEK62C29BA31642 | 8-51-A | 125.00 | $ 125.00 |
| 28023 | 9/23/2021 | 1GNDT13S427465696 | 2021-660-01705 | 125.00 | $ 125.00 |
| 28712 | 9/24/2021 | 2FTZF08W8WCA51021 | 10-53-A | 125.00 | $ 125.00 |
| 28675 | 9/29/2021 | 1GNES165046126741 | 8-54-A | 125.00 | $ 125.00 |
| 28168 | 9/30/2021 | 1FNCU0D71AKC24033 | 10-55-A | 125.00 | $ 125.00 |
| 27739 | 12/1/2021 | 5FNRL38855B107600 | 2021-335-03310 | 125.00 | $ 125.00 |
| 28169 | 9/30/2021 | 1G1WT57K591273838 | 2021-277-02008 | 125.00 | $ 125.00 |
| 28190 | 11/18/2021 | 1G2ZG57B994120140 | 2021-322-03041 | 125.00 | $ 125.00 |
| 28204 | 12/1/2021 | 1C3CCBG1EN135978 | 2021-328-02863 | 125.00 | $ 125.00 |
| 28713 | 12/1/2021 | 2C3JA63H85H651566 | 2021-335-01122 | 125.00 | $ 125.00 |
| 28521 | 12/2/2021 | 2C3CDZRBT9JH183591 | 2021-336-02964 | 125.00 | $ 125.00 |
| 28745 | 12/4/2021 | 4JGDF7CE2EA423630 | 2021-348-010149 | 125.00 | $ 125.00 |
| 28183 | 12/12/2021 | 3FAHP07ZX9R110365 | 2021-346-01358 | 125.00 | $ 125.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | TAL $ 1,800.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, Mi. 48228
Ph. 313-582-031( FAX 313-581-4146
Tax Id. # 31-3146182

INVOICE NO. 411
DATE 4/28/2023

TO
CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081

UNPAID INVOICES

| SALESPERSON | | PAYMENT TERMS | DUE DATE |
|---|---|---|---|
| Christa Cooley | | Net 45 | 6/10/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
|---|---|---|---|---|---|
| 28834 | 12/19/2022 | 1C4RJFBG7LC149865 | 2022-353-02819 | $ 125.00 | $ 125.00 |
| 28871 | 12/19/2022 | 1C3CCCBB0FN721813 | 2022-353-01727 | 125.00 | $ 125.00 |
| 28418 | 12/20/2022 | KNDRM3AC647220047 | | 125.00 | $ 125.00 |
| 28826 | 12/20/2022 | 2FMPK4K97NBA40024 | 2022-354-01816 | 125.00 | $ 125.00 |
| 28391 | 12/20/2022 | 1GKET63M762122600 | 2022-354-00443 | 125.00 | $ 125.00 |
| 28420 | 12/21/2022 | KNDJN2A22K7699448 | 2022-355-04253 | 125.00 | $ 125.00 |
| 28419 | 12/21/2022 | 1GNEVGKW5PJ143538 | 2022-355-03088 | 125.00 | $ 125.00 |
| 28328 | 12/21/2022 | 1C4RDJDG7KC780668 | 2022-355-02295 | 125.00 | $ 125.00 |
| 2886 | 12/21/2022 | 3GKALMEV6KL129099 | 2022-355-01351 | 125.00 | $ 125.00 |
| 28887 | 12/21/2022 | 1GNEK13Z13R229875 | 2022-355-01714 | 125.00 | $ 125.00 |
| 28872 | 12/21/2022 | 23CDZAGH280423 | 2022-355-01923 | 125.00 | $ 125.00 |
| 28888 | 12/21/2022 | 3C63RRML1EG234153 | 2022-355-01844 | 125.00 | $ 125.00 |
| 28330 | 12/20/2022 | 5NPE24AFXGH274717 | 2022-354-03192 | 125.00 | $ 125.00 |
| 28416 | 12/22/2022 | JM3TB28A980131236 | | 125.00 | $ 125.00 |
| 28417 | 12/22/2022 | 5NPD84LF1KH466236 | 2022-356-00456 | 125.00 | $ 125.00 |
| 28884 | 12/22/2022 | 1GKS2CKJ8FR523432 | 2022-356-00799 | 125.00 | $ 125.00 |
| 28889 | 12/22/2022 | 3GNKBERS1KS619522 | 2022-356-00505 | 125.00 | $ 125.00 |
| 28879 | 12/22/2022 | 2C3CCAGG5HH650306 | 2022-356-01669 | 125.00 | $ 125.00 |
| 28843 | 12/22/2022 | MAJ653JLXLC333460 | 2022-356-01924 | 125.00 | $ 125.00 |
| 28890 | 12/22/2022 | 5NP3B4AC9BH308645 | 2022-356-02232 | 125.00 | $ 125.00 |
| 28329 | 12/22/2022 | 5NPDH4AEXGH775236 | 2022-356-02723 | 125.00 | $ 125.00 |
| 28421 | 12/22/2022 | 3FA6PT99L2165071 | 2022-356-02988 | 125.00 | $ 125.00 |
| 28424 | 12/24/2022 | 3GNKBERS6PS130959 | | 125.00 | $ 125.00 |
| 28770 | 12/23/2022 | 1C4RJFBG9LC305436 | 2022-357-02190 | 125.00 | $ 125.00 |
| 28880 | 12/22/2022 | 1C4SDJCT3MC522019 | 2022-356-02739 | 125.00 | $ 125.00 |
| 28422 | 12/22/2022 | 2C3CDXCT8LH175035 | 2022-356-03738 | 125.00 | $ 125.00 |
| | | | | TAL | $ ~~3,125.00~~ |

3250

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, Mi. 48228
Ph. 313-582-0310     FAX 313-581-4146
Tax Id. # 31-3146182

| | | INVOICE NO. | 412 |
|---|---|---|---|
| | | DATE | 4/28/2023 |

TO     CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081                                      **UNPAID INVOICES**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 6/10/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
|---|---|---|---|---|---|
| 28910 | 12/23/2022 | 5NEPEB4AC6EH926266 | 2022-357-00923 | $    125.00 | $    125.00 |
| 28322 | 12/23/2022 | KNDPJPJ3A57321451 | 2022-357-01598 | 125.00 | $    125.00 |
| 28727 | 12/23/2022 | 5XYRGDLC8MG001445 | 2022-358-01812 | 125.00 | $    125.00 |
| 28900 | 12/24/2022 | 5XXGTL33LG4444804 | | 125.00 | $    125.00 |
| 28734 | 12/24/2022 | KNDPM3AC5H7209461 | 2022-358-02299 | 125.00 | $    125.00 |
| 28423 | 12/24/2022 | 5XXGT4L37KG366459 | | 125.00 | $    125.00 |
| 28726 | 12/24/2022 | 1C4RJFN95JC223987 | 2022-358-01082 | 125.00 | $    125.00 |
| 28729 | 12/25/2022 | KM8JZCA48KU883399 | 2022-359-02873 | 125.00 | $    125.00 |
| 28916 | 12/25/2023 | 1FADP3F25EL286334 | 2022-359-00692 | 125.00 | $    125.00 |
| 28325 | 12/20/2022 | 2C3CDXJG2CH183783 | 2022-354-02279 | 125.00 | $    125.00 |
| 28393 | 12/20/2022 | NMDLS6F75E1166589 | 2022-354-03194 | 125.00 | $    125.00 |
| 28392 | 12/20/2022 | 1G8ZV57B197191638 | | 125.00 | $    125.00 |
| 28885 | 12/22/2022 | 4M2ZU86K54ZJ13960 | 2022-356-00805 | 125.00 | $    125.00 |
| 28915 | 12/22/2022 | 5LMFU28548LJ01460 | 2022-355-04414 | 125.00 | $    125.00 |
| 28901 | 12/24/2022 | 1C4RJFAG8FL677002 | | 125.00 | $    125.00 |
| 28903 | 12/25/2022 | 5GARPCK070J18405 | | 125.00 | $    125.00 |
| 28912 | 12/25/2022 | 2GCEG19T411334618 | | 125.00 | $    125.00 |
| 28728 | 12/25/2022 | 5XXGT4L37JG209142 | 22/2250553 | 125.00 | $    125.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | $    2,125.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, Mi. 48228
Ph. 313-582-031(  FAX 313-581-4146
Tax Id. # 31-3146182

| INVOICE NO. | 414 |
|---|---|
| DATE | 4/28/2023 |

TO   CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081

**UNPAID INVOICES**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 6/10/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
|---|---|---|---|---|---|
| 28331 | 12/29/2022 | 1C4SDJCT2FC128045 | 2022-363-01933 | $ 125.00 | $ 125.00 |
| 28336 | 12/29/2022 | 1C6SRFHT7LN1639999 | 2022-363-02266 | 125.00 | $ 125.00 |
| 28914 | 12/29/2022 | 1C4SDJCT0JCZ54025 | 2022-363-03151 | 125.00 | $ 125.00 |
| 28896 | 12/29/2022 | 1G1ZC5E00CF177811 | | 125.00 | $ 125.00 |
| 28897 | 12/30/2022 | KNDPMCAC5L7741432 | | 125.00 | $ 125.00 |
| 28339 | 12/31/2022 | 1FTBR1C82MKA04275 | | 125.00 | $ 125.00 |
| 28437 | 1/2/2023 | 5NPD74LFKH496293 | 2023-0001-03500 | 125.00 | $ 125.00 |
| 28429 | 1/2/2023 | 2C3CCAGG1GH329460 | 2023-002-01598 | 125.00 | $ 125.00 |
| 28374 | 1/2/2023 | 2C3CDXGJXKH518838 | 2023-002-00947 | 125.00 | $ 125.00 |
| 28430 | 1/2/2023 | 1C4RJFBG8KC809622 | 2023-002-01598 | 125.00 | $ 125.00 |
| 28873 | 1/2/2023 | 5XXGT4L31JG236109 | 2023-002-01341 | 125.00 | $ 125.00 |
| 28431 | 1/2/2023 | 1FMSK8DH0NGB27326 | 2023-002-01393 | 125.00 | $ 125.00 |
| 28446 | 1/2/2023 | 1C4KDJDG8W574777 | | 125.00 | $ 125.00 |
| 28242 | 1/2/2023 | 2A4RR8DG9BR614857 | 2023-002-03300 | 125.00 | $ 125.00 |
| 28414 | 1/2/2023 | 1GCPDKEK7NZ554728 | 2023-002-002817 | 125.00 | $ 125.00 |
| 28438 | 1/2/2022 | KMHD74GF7HV371466 | | 125.00 | $ 125.00 |
| 28448 | 1/2/2023 | 1FTPF1EF8BKD42318 | 2023-002-04252 | 125.00 | $ 125.00 |
| 28440 | 1/3/2023 | 1FMZU3ZX8X2B38149 | 2023-003-00189 | 125.00 | $ 125.00 |
| 28375 | 1/3/2023 | JTMBD32V265000441 | 2023-003-01247 | 125.00 | $ 125.00 |
| 28426 | 1/2/2023 | 1C6SPFLT0NN152191 | 2023-003-01084 | 125.00 | $ 125.00 |
| 28449 | 1/3/2023 | KNDPMCAC0H7132059 | 2023-003-02129 | 125.00 | $ 125.00 |
| 28410 | 1/3/2023 | 1C4RJFAG5KX566126 | 2023-003-03245 | 125.00 | $ 125.00 |
| 28478 | 1/3/2023 | DODGE/NO VIN | | 125.00 | $ 125.00 |
| 28441 | 1/3/2023 | 1FMCU3709KB30089 | | 125.00 | $ 125.00 |
| 28474 | 1/3/2023 | 1GNDT135842519689 | 2023-003-04205 | 125.00 | $ 125.00 |
| 28480 | 1/4/2023 | KNDPM3AC5M7881448 | 2023-004-00749 | 125.00 | $ 125.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

TAL $ 3,125.00

# INVOICE

## ABA Impound Inc.

| | |
|---|---|
| 14201 JOY ROAD | INVOICE NO. 419 |
| Detroit, Mi. 48228 | DATE 4/28/2023 |
| Ph. 313-582-031( FAX 313-581-4146 | |
| Tax Id. # 31-3146182 | |

TO    CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081        **UNPAID INVOICES**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 6/10/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
|---|---|---|---|---|---|
| 28245 | 2/1/2023 | 1C4RJFJT8EC531677 | | $ 125.00 | $ 125.00 |
| 29364 | 2/1/2023 | 1HGCP36879A019211 | | 125.00 | $ 125.00 |
| 28944 | 2/1/2023 | 3KPA24AB7KE773997 | 2023-032-00260 | 125.00 | $ 125.00 |
| 28945 | 2/1/2023 | 5NPE24AF4HH441817 | 2023-032-03533 | 125.00 | $ 125.00 |
| 29388 | 2/1/2023 | 1C4RJFB68KC695623 | 2023-032-03070 | 125.00 | $ 125.00 |
| 29316 | 2/1/2023 | 1C6SRFT8MN653615 | 2023-032-02900 | 125.00 | $ 125.00 |
| 29365 | 2/2/2023 | 2GNAXJEV5K6258834 | | 125.00 | $ 125.00 |
| 29366 | 2/2/2023 | KNDJN2A25G7252099 | 2023-033-01700 | 125.00 | $ 125.00 |
| 29295 | 2/2/2023 | 1GNDT33S892126378 | 2023-033-03080 | 125.00 | $ 125.00 |
| 29368 | 2/3/2023 | 3FAHP0HA3AR381801 | | 125.00 | $ 125.00 |
| 29367 | 2/2/2023 | WDCGG8HB9BF637851 | | 125.00 | $ 125.00 |
| 29317 | 2/3/2023 | 1NDT13S232179122 | 2023-034-02192 | 125.00 | $ 125.00 |
| 29359 | 2/3/2023 | 1C4PJMBX7KD236752 | 2023-034-02802 | 125.00 | $ 125.00 |
| 29391 | 2/3/2023 | 5NPD84LFXLH544434 | 2023-034-02662 | 125.00 | $ 125.00 |
| 29399 | 2/4/2023 | 1FM5K8GC5MGC12514 | 2023-035-03211 | 125.00 | $ 125.00 |
| 28483 | 2/4/2023 | 1J4GL48K03W730148 | 2023-035-02619 | 125.00 | $ 125.00 |
| 29398 | 2/4/2023 | 3GNAXXEV2NS198939 | 2023-035-01768 | 125.00 | $ 125.00 |
| 29356 | 2/3/2023 | 5N1AT2MT1KC774444 | | 125.00 | $ 125.00 |
| 29358 | 2/5/2023 | 1GNET16M666136384 | | 125.00 | $ 125.00 |
| 29378 | 2/5/2023 | 4X4TSE4112N023620 | | 125.00 | $ 125.00 |
| 29379 | 2/5/2023 | 5XXGT4L36LG411005 | 20232-036-01165 | 125.00 | $ 125.00 |
| 29377 | 2/5/1933 | 2C3CCAGGXHH648468 | 2023-036-01037 | 125.00 | $ 125.00 |
| 29357 | 2/5/2023 | 2C4RC1EG6JR289256 | | 125.00 | $ 125.00 |
| 28946 | 2/5/2023 | 1C4SDJET2CCZ02606 | 2023-036-00067 | 125.00 | $ 125.00 |
| 29380 | 2/6/2023 | TRAILBLAZER/CATS | | 125.00 | $ 125.00 |
| 28949 | 2/6/2023 | KNADV4A32D6115766 | | 125.00 | $ 125.00 |
| | | | | TAL | $ 3,125.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, Mi. 48228
Ph. 313-582-031(   FAX 313-581-4146
Tax Id. # 31-3146182

| | INVOICE NO. | 420 |
|---|---|---|
| | DATE | 4/28/2023 |

TO   CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081

**UNPAID INVOICES**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 6/10/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
|---|---|---|---|---|---|
| 29318 | 2/3/2023 | 1GKEK13Z02J171932 | 2023-034-02752 | $ 125.00 | $ 125.00 |
| 28458 | 2/6/2023 | 1GCGG25V551250295 | 2023-037-00334 | 125.00 | $ 125.00 |
| 29319 | 2/6/2023 | 3KPFL4A75HE044583 | 2023-024-03442 | 125.00 | $ 125.00 |
| 29325 | 2/2/2023 | NO VIN/JEEP | 2023-033-00074 | 125.00 | $ 125.00 |
| 28947 | 2/5/2023 | 3D4GG57V79T564031 | 2023-036-00743 | 125.00 | $ 125.00 |
| 28948 | 2/5/2023 | 1C4NJRBB5ED774069 | 2023-036-00624 | 125.00 | $ 125.00 |
| 29392 | 2/6/2023 | 1G1ZCSE08CF215317 | 2023-037-01947 | 125.00 | $ 125.00 |
| 28950 | 2/6/2023 | 1C4R2FCT5DC543978 | 2023-037-03549 | 125.00 | $ 125.00 |
| 28756 | 2/7/2023 | 5XXGT4L37KG279080 | 2023-038-01053 | 125.00 | $ 125.00 |
| 28951 | 2/7/2023 | 3GNAXKEV5ML401009 | | 125.00 | $ 125.00 |
| 29411 | 2/8/2023 | KNAGT4L39J5216465 | 2023-039-00939 | 125.00 | $ 125.00 |
| 29393 | 2/8/2023 | 2HJYK16576H514840 | 2023-039-01360 | 125.00 | $ 125.00 |
| 29412 | 2/8/2023 | KM8J2CA48JV664683 | 2023-039-015896 | 125.00 | $ 125.00 |
| 29415 | 2/8/2023 | 1C4RJHBG8PC50062 | 2023-039-02883 | 125.00 | $ 125.00 |
| 29404 | 2/9/2023 | 1GCFG15X1511G2772 | 2023-040-01890 | 125.00 | $ 125.00 |
| 29400 | 2/9/2023 | 1FAHPZEW9BG105095 | 2023-040-02546 | 125.00 | $ 125.00 |
| 29431 | 2/9/2023 | 1GKDT13S982152665 | 2023-04081 | 125.00 | $ 125.00 |
| 29414 | 2/9/2023 | 1C6SRFHT9NN169144 | 2023-040-03009 | 125.00 | $ 125.00 |
| 29326 | 2/10/2023 | 2C3CDXL91MH614372 | 2023-041-00656 | 125.00 | $ 125.00 |
| 29347 | 2/10/2023 | 4T1BE32K46U161538 | 2023-041-02309 | 125.00 | $ 125.00 |
| 29384 | 2/10/2023 | 1C4RJHBG3DC506492 | 2023-041-02847 | 125.00 | $ 125.00 |
| 28238 | 2/10/2023 | 1FDXE45SX2HA19320 | | 125.00 | $ 125.00 |
| 29402 | 2/10/2023 | 1C6RREMTXLN302604 | 2023-0441-03513 | 125.00 | $ 125.00 |
| 29447 | 2/11/2023 | GMC/CATS | 2023-042-02282 | 125.00 | $ 125.00 |
| 29409 | 2/12/2023 | 1GKDT135322337852 | 2023-043-02048 | 125.00 | $ 125.00 |
| 28488 | 2/12/2023 | 3KPFL4A78JE212190 | 2023-043-01640 | 125.00 | $ 125.00 |
| | | | | TAL $ | 3,125.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

2500

# INVOICE

## ABA Impound Inc.

| | |
|---|---|
| 14201 JOY ROAD | INVOICE NO.  421 |
| Detroit, Mi. 48228 | DATE  4/28/2023 |
| Ph. 313-582-031(  FAX 313-581-4146 | |
| Tax Id. # 31-3146182 | |

TO   CITY OF DETROIT POLICE DEPARTMENT
     ASSETS AND LICENS ING
     11631 MT ELLIOT CT
     DETROIT, MI 48212
     313-596-2081                                    **UNPAID INVOICES**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 6/10/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
|---|---|---|---|---|---|
| 29408 | 2/12/2023 | 3GWAXKEG8BL110493 | 2023-043-01577 | $ 125.00 | $ 125.00 |
| 29449 | 2/11/2023 | 2C3CDXCT9HH583907 | 2023-042-02819 | 125.00 | $ 125.00 |
| 28838 | 2/12/2023 | 1FMPU18L64B47916 | | 125.00 | $ 125.00 |
| 29329 | 2/13/2023 | 1G1PB5SH9F7243503 | | 125.00 | $ 125.00 |
| 29328 | 2/13/2023 | KL7CJLSB0MB324146 | | 125.00 | $ 125.00 |
| 28485 | 2/14/2023 | 1L65JT9WN538352 | 2023-045-00911 | 125.00 | $ 125.00 |
| 28487 | 2/14/2023 | 1FAHP3FN7AW161419 | 2023-045-01836 | 125.00 | $ 125.00 |
| 29410 | 2/14/2023 | 1C4RJFAG8KC846288 | | 125.00 | $ 125.00 |
| 29382 | 2/14/2023 | 5NPD74LF6HH082965 | 2023-045-03538 | 125.00 | $ 125.00 |
| 28952 | 2/14/2023 | 1FTFW1RGTPFA30422 | 2023-045-036613 | 125.00 | $ 125.00 |
| 29385 | 2/15/2023 | KMHDU4AD0AV917265 | | 125.00 | $ 125.00 |
| 29415 | 2/15/2023 | 1C4RJFBG4LC389830 | 2023-046-03484 | 125.00 | $ 125.00 |
| 29448 | 2/15/2023 | 1N4BVZNN318010 | | 125.00 | $ 125.00 |
| 29475 | 2/16/2023 | 23CDXRG3PH508655 | 2023-047-02675 | 125.00 | $ 125.00 |
| 29436 | 2/16/2023 | KNDJ23AU4M7796475 | 2023-047-03198 | 125.00 | $ 125.00 |
| 29450 | 2/16/2023 | 1GNDT13S832265843 | 2023-047-03604 | 125.00 | $ 125.00 |
| 29457 | 2/16/2023 | KNMHDH4AE1GU633598 | 2023-024-03442 | 125.00 | $ 125.00 |
| 29458 | 2/16/2023 | DODGE /NO VIN | 2023-047-03032 | 125.00 | $ 125.00 |
| 29474 | 2/16/2023 | 2G4WS5ZJ221168944 | 2023-047-01328 | 125.00 | $ 125.00 |
| 29459 | 2/17/2023 | 5XXGT4L32JG207654 | 2023-048-01244 | 125.00 | $ 125.00 |
| 29451 | 2/17/2023 | 5NPDH4AE2EH529116 | | 125.00 | $ 125.00 |
| 29452 | 2/17/2023 | 2C3CDXCTXKH636718 | 2023-048-01590 | 125.00 | $ 125.00 |
| 29476 | 2/17/2023 | 5NPDH4AE8DH371587 | 20232-048-02764 | 125.00 | $ 125.00 |
| 29360 | 2/17/2023 | KNDJP3A53K7914507 | 2023-048-02589 | 125.00 | $ 125.00 |
| 29416 | 2/17/2023 | 1FMSK8FH7MGB87809 | 2023-048-03240 | 125.00 | $ 125.00 |
| 28357 | 2/18/2023 | 1FM5K8GC2M6C11174 | 2023-049-01264 | 125.00 | $ 125.00 |
| | | | | TAL | $ 3,125.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, MI. 48228
Ph. 313-582-031(    FAX 313-581-4146
Tax Id. # 31-3146182

| INVOICE NO. | 422 |
|---|---|
| DATE | 4/28/2023 |

**TO**   CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081

**UNPAID INVOICES**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 6/10/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
|---|---|---|---|---|---|
| 28937 | 2/18/2023 | 3C6JR6DG2NG395894 | 2023-049-03364 | $   125.00 | $    125.00 |
| 29460 | 2/19/2023 | KNDPMCAC1K7560052 | | 125.00 | $    125.00 |
| 29330 | 2/20/2023 | 1C4BJWEG8FL624733 | 2023-051-00445 | 125.00 | $    125.00 |
| 28241 | 2/13/2023 | SADCJ2BV4HA893315 | 2023-044-00248 | 125.00 | $    125.00 |
| 29432 | 2/13/2023 | 5NPD74LFXHH091684 | 2023-044-00853 | 125.00 | $    125.00 |
| 29454 | 2/13/2023 | 1GNDS13S022496589 | 2023-044-03503 | 125.00 | $    125.00 |
| 28486 | 2/13/2023 | 1G1PC5SH3C7125567 | 2023-8440 | 125.00 | $    125.00 |
| 29433 | 2/13/2023 | 1GKDT13S32315594 | 2023-044-02253 | 125.00 | $    125.00 |
| 29453 | 2/13/2023 | 1GNDS13S132101322 | 2023-044-02825 | 125.00 | $    125.00 |
| 29405 | 2/9/2023 | KNDG23AU8N7826725 | 23-200403288 | 125.00 | $    125.00 |
| 28237 | 2/9/2023 | 2C3CDXCT8JH17554B | 2023-040-03788 | 125.00 | $    125.00 |
| 29407 | 2/10/2023 | 1A4GJ4SR57B163570 | 2023-041-03124 | 125.00 | $    125.00 |
| 29401 | 2/10/2023 | 1G1Z157B784274835 | 2023-041-00713 | 125.00 | $    125.00 |
| 29327 | 2/11/2023 | 1FAHP3F25CL208036 | 2023-041-04927 | 125.00 | $    125.00 |
| 29446 | 2/11/2023 | 3GNCJPSB3HL287258 | 2023-042-00631 | 125.00 | $    125.00 |
| 29445 | 2/11/2023 | 1FA6P0G71G5119008 | 2023-042-00531 | 125.00 | $    125.00 |
| 28987 | 2/11/2023 | 2A8HR54199R549121 | 2023-042-03844 | 125.00 | $    125.00 |
| 28240 | 2/16/2023 | 1G4GC5GD4BF193745 | 2023-043-03016 | 125.00 | $    125.00 |
| 29455 | 2/14/2023 | 2CNFLNEW6A6215866 | 2023-045-01317 | 125.00 | $    125.00 |
| 29389 | 2/15/2023 | 1GYEK63N6R133453 | 2023-046-05180 | 125.00 | $    125.00 |
| 28484 | 2/21/2023 | 3GNFK16143G329789 | 2202-080217 | 125.00 | $    125.00 |
| 28482 | 2/21/2023 | 2GNAXNEU3N6106658 | 2302-010127 | 125.00 | $    125.00 |
| 29439 | 2/22/2023 | 3KPF24AD4KE117877 | 2023-052-01687 | 125.00 | $    125.00 |
| 28953 | 2/21/2023 | 1FMSK8DH5M6B77881 | 2023-052-00840 | 125.00 | $    125.00 |
| 29463 | 2/21/2023 | 1FM5K7D85GGB58906 | 2023-052-03192 | 125.00 | $    125.00 |
| 2947 | 2/21/2023 | 1C4RJHAG7N8573808 | 2023-052-01686 | 125.00 | $    125.00 |
| | | | | TTAL $ | 3,125.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**

4500

# INVOICE

## ABA Impound Inc.

14201 JOY ROAD
Detroit, Mi. 48228
Ph. 313-582-031(   FAX 313-581-4146
Tax Id. # 31-3146182

INVOICE NO.   423
DATE   4/28/2023

TO   CITY OF DETROIT POLICE DEPARTMENT
ASSETS AND LICENS ING
11631 MT ELLIOT CT
DETROIT, MI 48212
313-596-2081

**UNPAID INVOICES**

| SALESPERSON | PAYMENT TERMS | DUE DATE |
|---|---|---|
| Christa Cooley | Net 45 | 6/10/23 |

| 29452 | TOW DATE | VEHICLE IDENTIFICATION NUMBER | PRECINCT NO. | TOW COSTS | LINE TOTAL |
|---|---|---|---|---|---|
| 29418 | 2/21/2023 | VBKUCP431HM293044 | 2023-052-03432 | $ 125,00 | $ 125.00 |
| 28442 | 2/21/2023 | 5LM5J7XCXMGL12845 | | 125,00 | $ 125.00 |
| 29417 | 2/21/2023 | 2C3CDXBG0DH719887 | | 125,00 | $ 125.00 |
| 29361 | 2/22/2023 | 1GDY72CA6E1902356 | | 125,00 | $ 125.00 |
| 29438 | 2/20/2023 | KNDPMCAC2M785056 | 2023-051-03039 | 125,00 | $ 125.00 |
| 29461 | 2/20/2023 | 5XXGMUA77FG395193 | 2023-051-02724 | 125,00 | $ 125.00 |
| 28791 | 2/20/2023 | KNDPM3AC4K7530026 | 2023-051-04176 | 125,00 | $ 125.00 |
| 28938 | 2/21/2023 | 3KPA24AD8ME430301 | | 125,00 | $ 125.00 |
| 29419 | 2/22/2023 | 2C3JA63H35H502868 | 2023-053-01340 | 125,00 | $ 125.00 |
| 29464 | 2/22/2023 | 1D7RV1GT1AS107049 | 2023-053-01426 | 125,00 | $ 125.00 |
| 29386 | 2/22/2023 | 5XXGT4L36JG248935 | | 125,00 | $ 125.00 |
| 29465 | 2/22/2023 | 1G1ZE5ST2HF188132 | | 125,00 | $ 125.00 |
| 29462 | 2/22/2023 | 3GNAXJEV8LS604572 | 2023-053-00887 | 125,00 | $ 125.00 |
| 28305 | 2/23/2023 | 5XYPG4A37GG058430 | | 125,00 | $ 125.00 |
| 28306 | 2/23/2023 | 5LMJJ2LT9MEL05954 | | 125,00 | $ 125.00 |
| 29466 | 2/23/2023 | 5XXGT4L34LG418972 | | 125,00 | $ 125.00 |
| 29421 | 2/23/2023 | 1GYS4KKJXGR23514 | | 125,00 | $ 125.00 |
| 29484 | 2/23/2023 | 1N4AL3AP3EC409095 | 2023-054-03074 | 125,00 | $ 125.00 |
| 29420 | 2/23/2023 | 1C4RJFBG1KC702122 | | 125,00 | $ 125.00 |
| 29472 | 2/24/2023 | 1C4SDJCT9MC826567 | 2023-055-02946 | 125,00 | $ 125.00 |
| 29422 | 2/24/2023 | 1GNEK13Z92R215561 | 2023-055-01162 | 125,00 | $ 125.00 |
| 29423 | 2/24/2023 | 1G1PF5SC4C351659 | 2023-055-03434 | 125,00 | $ 125.00 |
| 29001 | 2/24/2023 | KNDJN2A28K7920356 | 2022-055-03642 | 125,00 | $ 125.00 |
| 29004 | 2/25/2023 | 1C4ROHDG4LC259241 | 23-02190083 | 125,00 | $ 125.00 |
| 29471 | 2/26/2023 | 1C4RJFDJ3DC609212 | | 125,00 | $ 125.00 |
| 28868 | 2/26/2023 | 1FDXE4FS1ADA75174 | 23-0221 | 125,00 | $ 125.00 |
| | | | | TAL $ | 3,125.00 |

Make all checks payable ABA Impound Inc.
**THANK YOU FOR YOUR BUSINESS!**